# EXHIBIT A

`

IN THE CIRCUIT COURT FOR THE
FIFTEENTH JUDICIAL CIRCUIT IN
AND FOR PALM BEACH COUNTY,
FLORIDA

JASON JOVINE, individually and
on behalf of all others similarly situated,

     *Plaintiff,*

     *v.*

ABBOTT LABORATORIES, INC. d/b/a
ABBOTT SALES, MARKETING and
DISTRIBUTION CO., a Delaware
corporation, and ABBOTT LABORATORIES
d/b/a ABBOTT NUTRITION, an Illinois
corporation,

     *Defendants.*

_____/

Case No. 50 2010 CA 02 91 7 8 XXXX MB

CLASS REPRESENTATION

## CLASS ACTION COMPLAINT AND JURY DEMAND

     Plaintiff Jason Jovine ("Plaintiff" or "Jovine") brings this Class Action Complaint against Defendants Abbott Laboratories, Inc., a Delaware corporation d/b/a Abbott Sales, Marketing and Distribution Co. and Abbott Laboratories d/b/a Abbott Nutrition, an Illinois corporation (collectively referred to as "Abbott" or "Defendants"), on his own behalf and on behalf of a class of similarly situated individuals who purchased Abbott's Similac-brand infant formulas. Plaintiff, for his Class Action Complaint, alleges as follows upon personal knowledge as to himself and his own acts and experiences and, as to all other matters, upon information and belief, including investigation conducted by his attorneys.

### Introduction

     1.    This case involves Defendants' formulation, design, manufacturing, marketing, advertising, distribution, and selling of various defective Similac-brand infant powder formulas. On September 16, 2010, Defendants discovered that certain Similac-brand formulas had been

1

contaminated and contained beetles and beetle larvae which, if consumed by infant children, could lead to serious health concerns, including gastrointestinal problems, diarrhea and vomiting.

2.      Despite a long history of recalls of their infant formulas and knowledge that Similac is widely used by individual consumers and medical institutions throughout the United States, Defendants waited—at a minimum—nearly an entire week before informing the public of the contamination and attendant health risks.

3.      Through their conduct alleged herein, Defendants caused serious injury to Plaintiff and the putative Classes he seeks to represent.  Plaintiff now brings this Complaint to obtain relief for those injuries and to ensure that Defendants' conduct does not threaten the health of his child or other infant children in the future.

## Parties

4.      Plaintiff Jovine is a natural person and citizen of the State of Florida.

5.      Defendant Abbott Laboratories, Inc. is a corporation organized and existing under the laws of the State of Delaware.  Abbott Laboratories maintains its United States headquarters and principal place of business at 100 Abbott Park Road, Abbott Park, Illinois 60064-3500.

6.      Defendant Abbott Laboratories is a corporation organized and existing under the laws of the State of Illinois.  Abbott Nutrition maintains its United States headquarters and principal place of business at 100 Abbott Park Road, Abbott Park, Illinois 60064-3500.

## Jurisdiction and Venue

7.      The amount in controversy in this case exceeds the sum of $15,000 exclusive of interest, costs and attorneys' fees.  This Court has jurisdiction over the subject matter of this action.

8.      Pursuant to section 48.193(1)(a), Florida Statutes (2009), Defendants are subject to personal jurisdiction in the state of Florida because they operate, conduct, engage in, or carry on business or business ventures within this state or have an office or agency within this state.

9.      Venue is proper in Palm Beach County, Florida, because Plaintiff Jovine is a resident of Boynton Beach, Florida and his injury complained of occurred in this county.

### General Allegations Common to All Counts

10.     Abbott is one of the world's largest health care and pharmaceutical companies. Abbott is in the business of formulating, designing, manufacturing, marketing, advertising, distributing, and selling, *inter alia*, various infant powder formulas including those packaged in rectangular plastic tubs.  One of the infant powder formula product lines formulated, designed, manufactured, marketed, advertised, distributed and sold by Abbott is the infant formula known as Similac.

11.     Similac is one of the nation's best-selling powdered formulas for infants, and is the most widely-used infant formula in hospitals across the United States.  Similac branded products are sold in grocery stores and pharmacies throughout the United States, including in Florida.

12.     Defendants market Similac products to parents as a product that "Moms can count on for trusted nutrition and the formula that's right for their babies."[1]

13.     Similac products are often recommended for consumption by premature or developmentally disabled infant children.  Indeed, the packaging of Similac products promotes their use to build "immune support," "strong bones" and healthy "brain and eyes."  In addition, Defendants' marketing materials claim that "[e]ach of the formulas in our line provides the

---

[1]     *Available at* http://e-mediaroom.com/similac_data/downloads/media/14_Similac%20Brand%20Fact%20Sheet%20FINAL%2005-04-10.pdf?sl=similac_data.

3

balance of protein, minerals, and other nutrients that helps give babies a strong start in life. A

baby's first year is so important, so count on Similac for nutrition you can trust."

14.     Similac's packaging also represents that it is safe for consumption by infants.

### The Recall

15.     On or about September 22, 2010, Abbott announced that consumers should

immediately stop using Similac powder products because they were believed to contain pieces of

beetles or beetle larvae.

16.     According to Abbott's announcement:

Abbott is recalling these products following an internal quality review, which
detected the remote possibility of the presence of a small common beetle in the
product produced in one production area in a single manufacturing facility. The
United States Food and Drug Administration (FDA) has determined that while the
formula containing these beetles poses no immediate health risk, there is a
possibility that infants who consume formula containing the beetles or their larvae
could experience symptoms of gastrointestinal discomfort and refusal to eat as a
result of small insect parts irritating the GI tract. If these symptoms persist for
more than a few days, a physician should be consulted.

17.     According to its own accounts, Abbott first became aware of the contamination of

its products on September 16, 2010. Indeed, a letter written to Abbott by the Senate Health,

Education, Labor and Pensions Committee Chairman, Senator Tom Harkin, indicated that

"Abbott detected the insect contamination on September 16, 2010."

18.     Nevertheless, despite detecting the contaminated infant formula Abbott delayed—

at a minimum—almost an entire week before it recalled the defective products on or about

September 22, 2010.

19.     Abbott's eventual recall encompasses all Similac powdered formula sold in

rectangular tubs, including:

Certain Similac powder product lines offered in plastic containers.

4

Certain Similac powder product lines offered in sizes such as 8-ounce, 12.4 ounce and 12.9-ounce cans.

The complete list of Defendants' recalled products at issue spans more than 37 typed-pages. (*See* "Abbott Voluntarily Recalls Certain Similac Products," a true and accurate copy of is attached hereto as Exhibit A.)

20.     On information and belief, the recall encompasses more than 2000 lot numbers, and in excess of five million tubs.

### Defendants' Past Problems with Infant Formula

21.     Abbott is no stranger to recalls of its infant formulas.

22.     In February 2005, Abbott issued a recall of its Similac Advance baby formula after plastic particles were discovered in products that had been distributed months earlier, between September and October 2004.

23.     Later, in September 2006, Abbott recalled hundreds of thousands of containers of Similac liquid formula.  The recall was related to defects in the formula's packaging that led to decreased levels of vitamin C, which resulted in various medical problems for infants who consumed the products, including vitamin C deficiencies, irritability and general tenderness.

24.     In May 2007, Abbott recalled its Similac Special Care Ready-to-Feed Premature Infant Formula with Iron, as a result of lower than advertised iron levels contained in the products.  Consumption of the recalled products put premature infants at an increased risk of developing anemia.   The recall came months after the products were first distributed in November 2006.

25.     In May 2008, Abbott recalled multiple lots of its Calcilo XD infant formula as a result of the products' unintended oxidation.  Consumption of the highly oxidized products could lead to gastrointestinal problems in infants, including nausea, vomiting, and diarrhea.   The

products were not recalled until nearly two years after distribution began in the United States and internationally.

### Abbott's Wrongful Conduct at Issue Here

26.     In this case, Abbott negligently formulated, designed, manufactured, marketed, advertised, promoted, distributed and/or sold Similac products that caused serious health problems in infant children including, but not limited to, diarrhea, gastrointestinal discomfort and vomiting.

27.     Abbott failed to properly exert quality control measures to ensure that the infant formulas were safe for consumption, did not cause adverse health effects, and did not contain beetle parts and beetle larvae.

28.     Upon detecting that its Similac products contained beetle parts and beetle larvae on or about September 16, 2010, Abbott waited approximately one week before disclosing to the public the fact that its Similac products were unsafe for consumption, and issuing the recall of those products.

29.     Plaintiff relied upon the misrepresentations made by Defendants about the quality and health benefits of their Similac products in marketing materials and advertising campaigns. Plaintiff reasonably believed in the quality and safety of Similac products, and that Similac products would not adversely affect his infant child's health.  Defendants misled Plaintiff into purchasing the unsafe Similac products, which did not provide the attributes and benefits Plaintiff reasonably sought and expected to receive.

30.     As a result of Defendants' acts and practices detailed herein, Plaintiff purchased Similac products that were not safe for consumption by his infant child.  Prior to their sale, these defective products were in Abbott's exclusive possession and therefore, Abbott was obligated to

disclose or should have known that it was obligated to disclose the defective nature of the products.

31.     Abbott failed to warn purchasers of the unreasonably dangerous characteristics associated with its Similac products, including the fact that it may cause serious gastrointestinal discomfort, diarrhea, vomiting and other health problems.

32.     Abbott owed a legal duty to Plaintiff to formulate, design, manufacture, market, advertise, distribute and sell Similac products that were safe for human consumption, and to refrain from selling them if they did not meet such standards.

33.     As described herein, Abbott breached this duty, which directly and proximately caused or resulted in Plaintiff's injury in fact, a loss of money or property, the personal expenditure of time and resources and/or other forms of injury, damage, mental anguish, and/or physical pain and suffering.

34.     As a reasonable consequence of Defendants' breach of their duties described above, including suffering from gastrointestinal and other health related problems due to the consumption of Similac, Plaintiff and the putative Classes are entitled to the reasonable value of medical monitoring for their infant children.  The reasonableness of medical monitoring is bolstered by (1) the significance and extent of the consumption of Defendants' Similac products, (2) the age of the individuals consuming Similac products, (3) the seriousness of the conditions for which the Classes' infant children are at risk, and (4) the clinical value of early detection.

35.     Abbott, in the exercise of reasonable care, should have known that the failure to exercise proper safety standards and equipment management would have led to insects infiltrating Similac products, thereby creating formulas unsafe for infant consumption.  Abbott did expect or reasonably should have expected Plaintiff and the members of the putative Classes

7

to purchase and ingest Similac products, and that the products' defective condition would adversely affect their infant children.

36.    Plaintiff and the members of the putative Classes would not have purchased the recalled Similac products had they known of their defective condition, including being contaminated with insect pieces and larvae.

### Facts Specific to Plaintiff Jovine

37.    Plaintiff is the father of an infant child.

38.    In 2010, Plaintiff was exposed to the promotion, advertising and marketing of Similac products as set forth herein and believed that such products were safe for consumption by his infant child.

39.    In or about 2010, Plaintiff purchased Similac infant formula for consumption by his infant child. Plaintiff was misled into purchasing Similac products as a result of Abbott's deceptive marketing and advertising.

40.    In purchasing Similac products, Plaintiff relied on the reputation of Abbott as a trusted manufacturer of infant formulas, and was misled into believing that Similac products were healthy and safe for use.

41.    Plaintiff's infant child ingested the defective product identified above and, like thousands of others, became ill as a result.

### Class Representation Allegations

42.    Plaintiff brings this Complaint pursuant to Fla. R. Civ. P. 1.220(b)(3) on behalf of a Class and SubClass (collectively the "Classes"), defined as follows:

> **The Class:** All persons in the United States who purchased Similac infant formula that is subject to Abbott's Similac recall of September 22, 2010. Excluded from the Class are 1) any Judge or Magistrate presiding over this action and members of their families; 2) Defendants, Defendants' subsidiaries,

parents, successors, predecessors, and any entity in which the Defendants or their parents have a controlling interest and their current or former employees, officers and directors; 3) persons who properly execute and file a timely request for exclusion from the class; and 4) the legal representatives, successors or assigns of any such excluded persons.

**The SubClass:** All Florida citizens who purchased Similac infant formula that is subject to Abbott's Similac recall of September 22, 2010. Excluded from the Class are 1) any Judge or Magistrate presiding over this action and members of their families; 2) Defendants, Defendants' subsidiaries, parents, successors, predecessors, and any entity in which the Defendants or their parents have a controlling interest and their current or former employees, officers and directors; 3) persons who properly execute and file a timely request for exclusion from the class; and 4) the legal representatives, successors or assigns of any such excluded persons.

43.    Plaintiff reserves the right to amend these definitions based upon information learned in discovery.

44.    **Numerosity:** The exact number of the members of the Classes is unknown and is not available to Plaintiff, but individual joinder is impracticable. The Defendants have over one million customers who purchased their recalled Similac products. Members of the Classes can likely be identified through Defendants' records.

45.    **Commonality:** Common questions of fact and law exist as to all members of the Classes and predominate over questions affecting only individual members. With respect to the Class and SubClass, these common questions include:

(a)    Whether Defendants were negligent in their formulation, design, manufacture, distribution, marketing, and sale of Similac products as alleged herein;

(b)    Whether Defendants' wrongful conduct as alleged herein constitutes misrepresentation;

(c)    Whether Defendants' wrongful conduct as alleged herein constitutes negligent misrepresentation;

(d)    Whether Defendants' wrongful conduct as alleged herein constitutes breach of

9

contract;

(e)     Whether Defendants have been unjustly enriched as a result of their wrongful conduct alleged herein and whether under principles of equity and good conscience, they should not be allowed to retain the monies charged to Plaintiff and the putative Classes for the recalled Similac products;

(f)     Whether Defendants' wrongful conduct of selling Similac products that were not fit for consumption by infant children constitutes breach of contract;

(g)     Whether Plaintiff and the putative Classes are entitled to relief, and the nature of such relief.

In addition to the questions above, common questions for the SubClass also include:

(h)     Whether Defendants' wrongful conduct as alleged herein constitutes violations of Florida's Deceptive and Unfair Trade Practices Act (Fla. Stat. § 501.201, *et seq.*).

46.     **Typicality:**  Plaintiff's claims are typical of the claims of the other members of the Classes, as Plaintiff and the other members of the Classes sustained damages arising out of Defendants' wrongful conduct, based upon the same transactions made uniformly with respect to Plaintiff and the public.  The Florida laws under which Plaintiff's claims arise do not conflict with the laws of any other state in any material way.

47.     **Adequate Representation:**  Plaintiff will fairly and adequately represent and protect the interests of the other members of the Classes, and has retained counsel competent and experienced in complex class actions.  Neither Plaintiff nor his counsel has any interest antagonistic to those of the Classes, and Defendants have no defenses unique to Plaintiff.

48.     **Predominance and Superiority:** This class action is appropriate for certification because class proceedings are superior to all other available methods for the fair and efficient

adjudication of this controversy, as joinder of all members of the Classes is impracticable. The damages suffered by the individual members of the Classes will likely be relatively small, especially when compared to the burden and expense of individual prosecution of the complex litigation necessitated by Defendants' actions. Accordingly, it would be virtually impossible for the individual members of the Classes to obtain effective relief from Defendants' misconduct. Even if members of the Classes themselves could sustain such individual litigation, it would still not be preferable to a class action, because individual litigation would increase the delay and expense to all parties. By contrast, a class action presents far fewer management difficulties and provides the benefits of single adjudication, economy of scale, and comprehensive supervision by a single court. Economies of time, effort, and expense will be fostered and uniformity of decisions will be ensured.

49. **Policies Generally Applicable to the Class:** This class action is also appropriate for certification because Defendants have acted or refused to act on grounds generally applicable to the Classes, thereby making final injunctive relief or corresponding declaratory relief appropriate with respect to the Classes as a whole. Defendants' practices and policies challenged herein apply to and affect all members of the Classes uniformly, and Plaintiff's challenge of these practices and policies hinges on Defendants' conduct, not on facts or law applicable only to Plaintiff.

**COUNT I**
**Negligence**
**(On behalf of the Classes)**

50. Plaintiff restates and incorporates the foregoing allegations as if fully set forth herein.

51.     Abbott, as a manufacturer, distributor and seller of food products, including those intended for consumption by infants, owes a duty to its customers to use reasonable care in the formulation, manufacture, marketing, advertising, distribution, and sale of its products to ensure that they are not adulterated, contaminated, injurious to health, or otherwise unfit for human, and particularly, infant consumption.

52.     Defendants breached their duty as described herein by failing to exercise reasonable care in the formulation, manufacture, marketing, advertising, distribution, and sale of their Similac products, which according to Defendants' own statements, contained insect parts and larvae.

53.     As a direct and proximate result of Defendants' failure to exercise reasonable care in the formulation, manufacture, marketing, advertising, distribution, and sale of their Similac products, Plaintiff and the members of the putative Classes suffered damages.

**COUNT II**
**Misrepresentation**
**(On behalf of the Classes)**

54.     Plaintiff restates and incorporates the foregoing allegations as if fully set forth herein.

55.     Through their marketing materials and advertising campaigns, Defendants represented to Plaintiff and the members of the putative Classes that Similac products promote the health and well being of infants and are safe for ingestion by infant children.

56.     Those statements were false, and at the time the statements were made Defendants knew or should have known of their falsity.   Contrary to Defendants' representations, the Similac products at issue in this Complaint contained pieces of beetles and

beetle larvae, which can cause serious health problems in infant children who consume them, including, but not limited to, diarrhea, vomiting and gastrointestinal discomfort.

57.     Defendants intended that Plaintiff and the members of the putative Classes rely on their false statements by purchasing Similac products for consumption by Class members' infant children.

58.     Plaintiff and the members of the putative Classes justifiably relied on Defendants' false statements by purchasing Similac products.

59.     As a direct and proximate result of Defendants' misrepresentations, Plaintiff and the members of the putative Classes suffered damages.

## COUNT III
### Negligent Misrepresentation
### (On behalf of the Classes)

60.     Plaintiff restates and incorporates the foregoing allegations as if fully set forth herein.

61.     Through their marketing materials and advertising campaigns, Defendants represented to Plaintiff and the members of the putative Classes that Similac products promote the health and well being of infants and are safe for ingestion by infant children.

62.     Those statements were false, and at the time such false statements were made, Defendants knew or should have known of their falsity or, at the very least, acted with negligence and carelessness in ascertaining the truth of their false statements.   Contrary to Defendants' representations, the Similac products at issue in this Complaint contained pieces of beetles and beetle larvae, which can cause serious health problems in infant children who consume them, including, but not limited to, diarrhea, vomiting and gastrointestinal discomfort.

63.     Defendants intended that Plaintiff and the members of the putative Classes rely on their false statements by purchasing Similac products for consumption by Class members' infant children.

64.     Plaintiff and the members of the putative Classes justifiably relied on Defendants' false statements by purchasing Similac products.

65.     As a direct and proximate result of Defendants' misrepresentations, Plaintiff and the members of the putative Classes have suffered damages.

## COUNT IV
### Breach of Express Warranty
### (On behalf of the Classes)

66.     Plaintiff restates and incorporates the foregoing allegations as if fully set forth herein.

67.     Defendants provided Plaintiff and the members of the putative Classes with written express warranties that Similac products contained "clinically proven ingredients" that promote the health and well being of infant children and that are safe for ingestion by infants.

68.     Defendants breached these express warranties by formulating, manufacturing, marketing, advertising, distributing, and selling to Plaintiff and the members of the putative Classes Similac products containing insect parts and larvae, which can cause serious health problems in infant children who consume them, including, but not limited to, diarrhea, vomiting and gastrointestinal discomfort.

69.     Plaintiff and the other members of the putative Classes relied upon Defendants' express warranties by purchasing the defective and recalled Similac products at issue in this Complaint for consumption by their infant children.

14

70.     As a direct and proximate cause of Defendants' breach of these express warranties, Plaintiff and the other members of the putative Classes have suffered damages.

**COUNT V**
**Breach of Implied Warranty of Merchantability**
**(On behalf of the Classes)**

71.     Plaintiff restates and incorporates the foregoing allegations as if fully set forth herein.

72.     Through their marketing materials and advertising campaigns, Defendants represented to Plaintiff and the putative Classes that Similac products promote the health and well being of infant children and are safe for consumption by infant children.

73.     As is evident from their marketing, advertising, promotion, packaging, labeling, distribution and sale of Similac products, Defendants knew or should have known the specific use for which Plaintiff and the putative Classes purchased Similac products.

74.     Plaintiff and the members of the putative Classes justifiably relied on Defendants' marketing, advertising, and promotion of Similac products by purchasing Similac products for consumption by their infant children.

75.     Defendants formulated, manufactured, marketed, advertised, distributed, and sold Similac products containing insect parts and larvae, which can cause serious health problems in infant children, including, but not limited to, diarrhea, vomiting and gastrointestinal discomfort.

76.     Through their wrongful conduct as alleged herein, Defendants breached the implied warranty of merchantability.  Plaintiff and the other members of the putative Classes purchased, but did not receive, Similac products that were safe for consumption by infants and, therefore, the goods were not fit for the purposes of which such goods are used, or as promoted, advertised, marketed, packaged, labeled, distributed, and sold by Defendants.

77.     As a direct and proximate cause of Defendants' breach of the implied warranties, Plaintiff and the members of the putative Classes have suffered damages.

## COUNT VI
### Breach of Contract
### (On behalf of the Classes)

78.     Plaintiff restates and incorporates the foregoing allegations as if fully set forth herein.

79.     Plaintiff and the members of the putative Classes entered into valid and enforceable contracts with Defendants for the purchase of Similac products, which Defendants represented would promote the health and well being of infant children and were safe for human consumption.

80.     Pursuant to those contracts, Defendants were obligated to provide to Plaintiff and the members of the putative Classes, Similac products that promote the health and well being of infant children and were safe for human consumption.

81.     . Defendants breached their contracts with Plaintiff and the members of the putative Classes by providing them with defective Similac products containing insect parts and larvae, which can cause serious health problems in infant children, including, but not limited to, diarrhea, vomiting and gastrointestinal discomfort.

82.     As a direct and proximate result of Defendants' breaches of their contracts with Plaintiff and the members of the putative Classes, Plaintiff and the members of the putative Classes suffered damages.

**COUNT VII**
**Unjust Enrichment in the Alternative to Count VI**
**(On behalf of the Classes)**

83.     Plaintiff restates and incorporates paragraphs 1 through 77 as if fully set forth herein.

84.     Plaintiff and the members of the putative Classes have, to their detriment, conferred a benefit upon Defendants in the form of payments made for defective Similac products.

85.     Defendants have received revenues for the sale of defective Similac products and have knowledge of and/or appreciate the benefits conferred upon them by Plaintiff and the putative Classes.

86.     Under principles of equity and good conscience, Defendants should not be permitted to retain the revenues received for the sale of defective Similac products.

**COUNT VIII**
**Violation of the Florida Deceptive and Unfair Trade Practices Act**
**Fla. Stat. §§ 501.201, *et seq.***
**(On behalf of the SubClass)**

87.     Plaintiff restates and incorporates the foregoing paragraphs as if fully set forth herein.

88.     One purpose of Florida's Deceptive and Unfair Trade Practices Act ("FDUTPA") is "[t]o protect the consuming public and legitimate business enterprises from those who engage in unfair methods of competition, or unconscionable, deceptive, or unfair acts or practices in the conduct of any trade or commerce." Section 501.202(2), Florida Statutes (2009). Moreover, section 501.204(1), Florida Statutes (2009), declares unlawful "unconscionable acts or practices, and unfair or deceptive acts or practices in the conduct of any trade or commerce."

17

89.     Defendants violated the FDUTPA by formulating, manufacturing, marketing, advertising, promoting, distributing, and selling defective Similac products to Plaintiff and the other members of the SubClass for consumption by their infant children. Defendants knew or should have known that those products contained insect parts and larvae, which can cause serious health problems in infant children who consume them, including, but not limited to, diarrhea, vomiting and gastrointestinal discomfort.

90.     As a direct and proximate result of Defendants' violations of the FDUTPA as alleged herein, Plaintiff and the members of the SubClass suffered damages.

## PRAYER FOR RELIEF

WHEREFORE, Plaintiff Jason Jovine, on behalf of himself and the putative Classes, respectfully requests the following relief:

A.     Certify this case as a class action on behalf of the Class and SubClass defined above, appoint Plaintiff Jason Jovine Class Representative, and appoint the undersigned Class Counsel;

B.     Declare that Defendants' actions, as set out above, constitute negligence, misrepresentation, negligent misrepresentation, breach of express warranties, breach of implied warranties of merchantability, breach of contract, or, alternatively, unjust enrichment requiring restitution and, in all cases, a violation of the FDUTPA warranting the imposition of injunctive relief;

C.     Enter judgment against Defendants for all damages caused by their conduct;

D.     Award restitution against Defendants for all money that they have to which Plaintiff and the Classes are entitled in equity;

E.     Award Plaintiff and the Classes pre- and post-judgment interest, to the extent

18

allowable;

      F.      Enter injunctive or other relief as necessary to protect the interests of Plaintiff and

the Classes;

      G.      Award Plaintiff and the Classes their reasonable litigation expenses and attorneys'

fees, to the extent allowable; and

      H.      Award such other and further relief as the Court deems equitable and just.

<strong>JURY DEMAND</strong>

Plaintiff requests a trial by jury of all issues that can be so tried.

Dated:  November 30, 2010

                    Respectfully submitted,

                    **JASON JOVINE**, individually and on
behalf of all others similarly situated,

                    By:

                    One of Plaintiff's Attorneys

                    David P. Healy (940410)
                    2846-B Remington Green Cir.
                    Tallahassee, FL 32308
                    (850) 222-5400
                    (850) 222-7339 (fax)
                    *dhealy@davidhealylaw.com*

# EXHIBIT A

# Similac.

**Abbott Voluntarily Recalls Certain Similac Products**

| Product Description | Lot Number | |
|---|---|---|
| Similac Advance LCP with Iron Powder 25.7 oz | 57713T260 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 57713T261 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 57713T262 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 57713T263 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 57714T260 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 57714T261 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 57714T262 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 57715RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 57716RB61 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 57717RB61 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 57718RB61 | |
| Similac Advance LCP with Iron Powder 36 oz | 57719T260 | |
| Similac Advance LCP with Iron Powder 36 oz | 57720T260 | |
| Similac Advance LCP with Iron Powder 30.8 oz | 57721T261 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 57739RB61 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 57740RB61 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 57741RB61 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 57742RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 57743RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 57744RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 57745RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 57749RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 57749RB70 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 57749RB71 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 57750T260 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 57751T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 57752RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 57753RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 57754RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 57771RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 57772RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 57779RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 57783RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 57784RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 57785RB60 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 57786T260 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 57787T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 57788RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 57789RB60 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 57792T260 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 57792T261 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 57793RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 57807RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 57808RB60 | |
| Similac Advance LCP with Iron Powder 30.8 oz | 57824T260 | |
| Similac Advance LCP with Iron Powder 30.8 oz | 57824T261 | |
| Similac Advance LCP with Iron Powder 30.8 oz | 57824T270 | |
| Similac Advance LCP with Iron Powder 30.8 oz | 57825T260 | |
| Go & Grow Milk Powder 24 oz | 57826T260 | |
| Go & Grow Milk Powder 24 oz | 57827T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 58819RB60 | |
| Go & Grow Milk Powder 24 oz | 58828T260 | |
| Go & Grow Milk Powder 24 oz | 58829T260 | |
| Go & Grow Milk Powder 24 oz | 58830T260 | |
| Go & Grow Milk Powder 24 oz | 58831T260 | |
| Go & Grow Milk Powder 24 oz | 58831T261 | |
| Similac Advance LCP with Iron Powder 8 oz | 588357Y00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 58836RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 58837RB60 | |

© 2010 Abbott Laboratories

# Similac

**Abbott Voluntarily Recalls Certain Similac Products**

To search for your Lot number in the list below,
use CTRL + F key and type Lot number into search box.

| Product Description | Lot Number | |
|---|---|---|
| Similac Advance LCP with Iron Powder 12.9 oz | 58838RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 58839RB60 | |
| Similac Advance LCP with Iron Powder 8 oz | 588407Y00 | |
| Similac Advance LCP with Iron Powder 8 oz | 588417Y00 | |
| Similac Advance LCP with Iron Powder 8 oz | 588417Y01 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 58842RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 58843RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 58844RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 58877RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 58878RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 58879RB61 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 58880RB60 | |
| Similac Advance LCP with Iron Powder 36 oz | 58881T260 | |
| Similac Advance LCP with Iron Powder 36 oz | 58882T261 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 58883RB60 | |
| Similac Advance LCP with Iron Powder 36 oz | 58884T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 58885RB60 | |
| Similac Advance LCP with Iron Powder 36 oz | 58886T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 58887RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 58888RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 58889RB70 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 58890RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 58891RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 58912RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 58913RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 58914RB60 | |
| Similac Advance LCP with Iron Powder 30.8 oz | 58915T260 | |
| Similac Advance LCP with Iron Powder 30.8 oz | 58916T260 | |
| Similac Advance LCP with Iron Powder 30.8 oz | 58917T260 | |
| Similac Advance LCP with Iron Powder 36 oz | 58918T260 | |
| Similac Advance LCP with Iron Powder 36 oz | 58919T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 58920RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 58921RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 58922RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 58923RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 58924RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 58925RB60 | |
| Similac Advance LCP with Iron Powder 36 oz | 58926T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 58927RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 58928RB60 | |
| Similac Advance LCP with Iron Powder 36 oz | 58929T261 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 58930RB61 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 58948RB60 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 58949T261 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 58950RB61 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 58951RB61 | |
| Similac Advance LCP with Iron Powder 30.8 oz | 58952T260 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 58954T260 | |
| Go & Grow Milk Powder 24 oz | 58955T260 | |
| Go & Grow Milk Powder 24 oz | 58956T260 | |
| Go & Grow Milk Powder 24 oz | 58957T260 | |
| Go & Grow Milk Powder 24 oz | 58958T260 | |
| Go & Grow Soy Powder 24 oz | 58994T260 | |
| Go & Grow Soy Powder 24 oz | 58995T260 | |
| Go & Grow Soy Powder 12.9 oz | 58996RB60 | |
| Go & Grow Soy Powder 24 oz | 58997T260 | |
| Go & Grow Soy Powder 24 oz | 58998T260 | |
| Go & Grow Soy Powder 24 oz | 58999T260 | |
| Go & Grow Milk Powder 24 oz | 59001T260 | |

© 2010 Abbott Laboratories

# Similac

**Abbott Voluntarily Recalls Certain Similac Products**

To search for your Lot number in the list below,
use CTRL + F key and type Lot number into search box.

| Product Description | Lot Number | |
|---|---|---|
| Go & Grow Milk Powder 12.9 | 59043RB60 | |
| Isomil Advance Powder 12.9 oz | 59047RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 59050RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 59051RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 59052RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 59053RB60 | |
| Similac Advance LCP with Iron Powder 36 oz | 59054T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 59055RB60 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 59056T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 59057RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 59059RB60 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 59060T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 59061RB60 | |
| Similac Advance LCP with Iron Powder 8 oz | 590627Y00 | |
| Isomil Advance Powder 12.9 oz | 59083RB60 | |
| Isomil Advance Powder 12.9 oz | 59084RB60 | |
| Isomil Advance Powder 12.9 oz | 59085RB60 | |
| Isomil Advance Powder 12.9 oz | 59086RB60 | |
| Isomil Advance Powder 12.9 oz | 59087RB60 | |
| Isomil Advance Powder 12.9 oz | 59088RB60 | |
| Isomil Advance Powder 12.9 oz | 58088RB70 | |
| Isomil Advance Powder 12.9 oz | 59089RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 59091RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 59092RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 59093RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 59095RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 59096RB60 | |
| Similac Advance LCP with Iron Powder 8 oz | 590977Y00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 59098RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 59099RB60 | |
| Similac Advance LCP with Iron Powder 8 oz | 591007Y00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 59101RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 59102RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 59103RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 59104RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 59105RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 59106RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 59107RB60 | |
| Similac Advance LCP with Iron Powder 30.8 oz | 59953T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 59979RB61 | |
| Similac Advance LCP with Iron Powder 36 oz | 59980T260 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 59981T260 | |
| Similac Advance LCP with Iron Powder 8 oz | 599827Y00 | |
| Similac Advance LCP with Iron Powder 8 oz | 599827Y01 | |
| Similac Advance LCP with Iron Powder 8 oz | 599837Y00 | |
| Similac Advance LCP with Iron Powder 8 oz | 599847Y00 | |
| Similac Advance LCP with Iron Powder 36 oz | 59985T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 59986RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 59986RB70 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 59987RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 59988RB60 | |
| Similac Advance LCP with Iron Powder 36 oz | 59989T260 | |
| Similac Advance LCP with Iron Powder 36 oz | 59990T260 | |
| Similac Advance LCP with Iron Powder 8 oz | 599917Y00 | |
| Similac Advance LCP with Iron Powder 8 oz | 599917Y01 | |
| Isomil Advance Powder 25.7 oz | 60127T260 | |
| Isomil Advance Powder 25.7 oz | 60128T260 | |
| Isomil Advance Powder 25.7 oz | 60129T260 | |
| Isomil Advance Powder 25.7 oz | 60130T260 | |

© 2010 Abbott Laboratories

# Similac

**Abbott Voluntarily Recalls Certain Similac Products**

To search for your Lot number in the list below,
use CTRL + F key and type Lot number into search box.

| Product Description | Lot Number | |
|---|---|---|
| Similac Advance LCP with Iron Powder 25.7 oz | 601357260 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 601357261 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 601367260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 60137RB60 | |
| Similac Advance LCP with Iron Powder 36 oz | 601387260 | |
| Similac Advance LCP with Iron Powder 8 oz | 601397Y00 | |
| Similac Advance LCP with Iron Powder 36 oz | 601407260 | |
| Similac Advance LCP with Iron Powder 8 oz | 601417Y00 | |
| Similac Advance LCP with Iron Powder 8 oz | 601427Y00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 60143RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 60144RB60 | |
| Similac Advance LCP with Iron Powder 36 oz | 601457260 | |
| Similac Advance LCP with Iron Powder 36 oz | 601467260 | |
| Similac Advance LCP with Iron Powder 36 oz | 601477260 | |
| Similac Advance LCP with Iron Powder 36 oz | 601497260 | |
| Go & Grow Soy Powder 24 oz | 601517260 | |
| Go & Grow Soy Powder 24 oz | 601527260 | |
| Isomil Advance Powder 12.9 oz | 60154RB60 | |
| Isomil Advance Powder 12.9 oz | 60155RB60 | |
| Isomil Advance Powder 12.9 oz | 60156RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 60158RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 60159RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 60160RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 60161RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 60162RB60 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 601637260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 60164RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 60165RB60 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 601667260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 60167RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 60168RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 60170RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 60173RB60 | |
| Go & Grow Milk Powder 24 oz | 601957260 | |
| Go & Grow Milk Powder 24 oz | 601957261 | |
| Go & Grow Milk Powder 24 oz | 601967260 | |
| Go & Grow Milk Powder 12.9 | 60197RB60 | |
| Go & Grow Milk Powder 24 oz | 601987260 | |
| Go & Grow Milk Powder 24 oz | 601997260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 60200RB60 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 611697260 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 611717260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61172RB61 | |
| Isomil Advance Powder 12.9 oz | 61193RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61201RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61202RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61203RB60 | |
| Similac Advance LCP with Iron Powder 36 oz | 612047260 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 612057260 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 612357260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61236RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61237RB60 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 612387260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61239RB60 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 612407260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61241RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61242RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61254RB61 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61255RB60 | |

© 2010 Abbott Laboratories

# Similac    **Abbott Voluntarily Recalls Certain Similac Products**

To search for your Lot number in the list below,
use CTRL + F key and type Lot number into search box.

| Product Description | Lot Number | |
|---|---|---|
| Similac Advance LCP with Iron Powder 12.9 oz | 61256RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61257RB61 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61258RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61259RB60 | |
| Isomil Advance Powder 12.9 oz | 61260T260 | |
| Isomil Advance Powder 12.9 oz | 61261RB60 | |
| Isomil Advance Powder 12.9 oz | 61262RB60 | |
| Isomil Advance Powder 12.9 oz | 61263RB60 | |
| Isomil Advance Powder 12.9 oz | 61264RB60 | |
| Isomil Advance Powder 12.9 oz | 61265RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61266RB60 | |
| Isomil Advance Powder 25.7 oz | 61269T260 | |
| Isomil Advance Powder 25.7 oz | 61270T260 | |
| Isomil Advance Powder 25.7 oz | 61271T260 | |
| Isomil Advance Powder 25.7 oz | 61272T260 | |
| Isomil Advance Powder 12.9 oz | 61273RB61 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61278RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61279RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61280RB60 | |
| Similac Advance LCP with Iron Powder 36 oz | 61281T260 | |
| Similac Advance LCP with Iron Powder 36 oz | 61282T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61283RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61284RB00 | |
| Similac Advance LCP with Iron Powder 36 oz | 61285T260 | |
| Similac Advance LCP with Iron Powder 36 oz | 61286T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61287RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61288RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61307RB00 | |
| Similac Advance LCP with Iron Powder 36 oz | 61308T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61309RB00 | |
| Similac Advance LCP with Iron Powder 36 oz | 61310T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61311RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61312RB00 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 61313T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61314RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61315RB00 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 61316T260 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 61317T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61318RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61319RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61320RB00 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 61321T270 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61322RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61322RB01 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61323RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61340RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61341RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61342RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61343RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61344RB00 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 61345T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61346RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61347RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61348RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61350RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61351RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61352RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61353RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61354RB00 | |

© 2010 Abbott Laboratories

# Similac

**Abbott Voluntarily Recalls Certain Similac Products**

To search for your Lot number in the list below,
use CTRL + F key and type Lot number into search box.

| Product Description | Lot Number | |
|---|---|---|
| Similac Advance LCP with Iron Powder 12.9 oz | 61355RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61356RB00 | |
| Similac Advance LCP with Iron Powder 30.8 oz | 61376T260 | |
| Similac Advance LCP with Iron Powder 30.8 oz | 61377T260 | |
| Similac Advance LCP with Iron Powder 30.8 oz | 61377T269 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61378RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61379RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61380RB00 | |
| Similac Advance LCP with Iron Powder 30.8 oz | 61381T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61382RB00 | |
| Similac Advance LCP with Iron Powder 30.8 oz | 61383T260 | |
| Similac Advance LCP with Iron Powder 30.8 oz | 61384T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61385RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61386RB00 | |
| Similac Advance LCP with Iron Powder 30.8 oz | 61387T260 | |
| Similac Advance LCP with Iron Powder 30.8 oz | 61387T269 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61388RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 61389RB00 | |
| Similac Advance LCP with Iron Powder 30.8 oz | 61390T260 | |
| Similac Advance LCP with Iron Powder 30.8 oz | 61390T269 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 62409RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 62410RB00 | |
| Similac Advance LCP with Iron Powder 36 oz | 62411T260 | |
| Similac Advance LCP with Iron Powder 36 oz | 62411T270 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 62412RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 62412RB10 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 62413RB00 | |
| Similac Advance LCP with Iron Powder 36 oz | 62414T260 | |
| Similac Advance LCP with Iron Powder 36 oz | 62414T270 | |
| Similac Advance LCP with Iron Powder 8 oz | 624157Y00 | |
| Similac Advance LCP with Iron Powder 8 oz | 624157Y01 | |
| Similac Advance LCP with Iron Powder 8 oz | 624157Y02 | |
| Similac Advance LCP with Iron Powder 8 oz | 624157Y03 | |
| Similac Advance LCP with Iron Powder 8 oz | 624157Y04 | |
| Similac Advance LCP with Iron Powder 8 oz | 624157Y05 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 62416RB00 | |
| Similac Advance LCP with Iron Powder 8 oz | 624177Y00 | |
| Similac Advance LCP with Iron Powder 8 oz | 624177Y01 | |
| Similac Advance LCP with Iron Powder 8 oz | 624177Y02 | |
| Similac Advance LCP with Iron Powder 8 oz | 624177Y03 | |
| Similac Advance LCP with Iron Powder 8 oz | 624177Y04 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 62418RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 62419RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 62419RB10 | |
| Similac Advance LCP with Iron Powder 36 oz | 62420T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 62421RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 62422RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 62423RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 62444RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 62445RB60 | |
| Isomil Powder 12.9 oz | 62447RB60 | |
| Isomil Advance Powder 12.9 oz | 62448RB60 | |
| Isomil Advance Powder 12.9 oz | 62449RB60 | |
| Isomil Advance Powder 12.9 oz | 62450RB60 | |
| Isomil Advance Powder 25.7 oz | 62451T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 62452RB61 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 62453T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 62454RB61 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 62455T260 | |

© 2010 Abbott Laboratories

# Similac

**Abbott Voluntarily Recalls Certain Similac Products**

To search for your Lot number in the list below,
use CTRL + F key and type Lot number into search box.

| Product Description | Lot Number | |
|---|---|---|
| Similac Advance LCP with Iron Powder 12.9 oz | 62456RB61 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 62457T260 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 62458T260 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 62459T260 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 62460T260 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 62461T260 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 62462T260 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 62463T260 | |
| Similac Advance LCP with Iron Powder 36 oz | 62464T260 | |
| Similac Advance LCP with Iron Powder 36 oz | 62465T260 | |
| Isomil Advance Powder 25.7 oz | 62466T260 | |
| Isomil Advance Powder 25.7 oz | 62467T260 | |
| Isomil Advance Powder 25.7 oz | 62496T260 | |
| Isomil Advance Powder 36 oz | 62497T260 | |
| Isomil Advance Powder 36 oz | 62498T260 | |
| Isomil Advance Powder 12.9 oz | 62499RB61 | |
| Isomil Advance Powder 12.9 oz | 62500RB61 | |
| Isomil Advance Powder 12.9 oz | 62501RB61 | |
| Isomil Advance Powder 12.9 oz | 62502RB61 | |
| Go & Grow Soy Powder 24 oz | 62503T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 62504RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 62505RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 62506RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 62507RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 62508RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 62509RB60 | |
| Go & Grow Milk Powder 24 oz | 62511T260 | |
| Go & Grow Milk Powder 24 oz | 62512T260 | |
| Go & Grow Milk Powder 24 oz | 62512T261 | |
| Go & Grow Milk Powder 24 oz | 62513T260 | |
| Go & Grow Milk Powder 24 oz | 62514T260 | |
| Go & Grow Milk Powder 24 oz | 62515T260 | |
| Go & Grow Milk Powder 24 oz | 62516T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 62518RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 62520RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 62520RB70 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 62521RB60 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 62522T260 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 62523T260 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 62523T261 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 62523T270 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 62523T271 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 62524RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 62525RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 62526RB60 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 62527T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 62528RB61 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 62529RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 62529RB70 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 62530RB61 | |
| Similac Advance LCP with Iron Powder 36 oz | 62531T261 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 62532RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 62533RB60 | |
| Similac Advance LCP with Iron Powder 36 oz | 62534T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 62535RB60 | |
| Isomil Advance Powder 12.9 oz | 62536RB60 | |
| Isomil Advance Powder 12.9 oz | 62537RB60 | |
| Isomil Advance Powder 12.9 oz | 62538RB60 | |
| Go & Grow Soy Powder 24 oz | 62539T260 | |

© 2010 Abbott Laboratories

# Similac

**Abbott Voluntarily Recalls Certain Similac Products**

To search for your Lot number in the list below,
use CTRL + F key and type Lot number into search box.

| Product Description | Lot Number | |
|---|---|---|
| Go & Grow Soy Powder 24 oz | 62540T260 | |
| Isomil Advance Powder 25.7 oz | 63555T260 | |
| Isomil Advance Powder 25.7 oz | 63556T260 | |
| Isomil Advance Powder 25.7 oz | 63557T260 | |
| Isomil Advance Powder 25.7 oz | 63558T260. | |
| Isomil Advance Powder 25.7 oz | 63559T260 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 63560T260 | |
| Similac Advance LCP with Iron Powder 36 oz | 63561T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 63562RB60 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 63563T261 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 63564RB60 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 63565T261 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 63566RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 63567RB61 | |
| Similac Advance LCP with Iron Powder 36 oz | 63568T260 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 63569T260 | |
| Similac Advance LCP with Iron Powder 36 oz | 63570T261 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 63571RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 63572RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 63573RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 63574RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 63575RB60 | |
| Similac Advance LCP with Iron Powder 36 oz | 63576T260 | |
| Isomil Advance Powder 25.7 oz | 63599T260 | |
| Similac Advance LCP with Iron Powder 36 oz | 63603T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 63604RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 63605RB60 | |
| Similac Advance LCP with Iron Powder 36 oz | 63606T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 63607RB60 | |
| Similac Advance LCP with Iron Powder 36 oz | 63608T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 63609RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 63610RB60 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 63611T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 63612RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 63613RB60 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 63614T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 63615RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 63616RB60 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 63617T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 63618RB61 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 63619T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 63650RB60 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 63651T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 63652RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 63653RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 63654RB60 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 63655T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 63656RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 63656RB61 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 63657RB60 | |
| Similac Advance LCP with Iron Powder 25.7 oz | 63658T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 63659RB60 | |
| Similac Advance LCP with Iron Powder 36 oz | 63660T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 63685RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 63686RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 63687RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 63688RB60 | |
| Similac Advance LCP with Iron Powder 36 oz | 63689T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 63690RB60 | |

© 2010 Abbott Laboratories

# Similac

**Abbott Voluntarily Recalls Certain Similac Products**

To search for your Lot number in the list below,
use CTRL + F key and type Lot number into search box.

| Product Description | Lot Number | |
|---|---|---|
| Similac Advance LCP with Iron Powder 12.9 oz | 63691RB60 | |
| Similac Advance LCP with Iron Powder 36 oz | 63692T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 63693RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 63694RB60 | |
| Similac Advance LCP with Iron Powder 36 oz | 63695T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 63696RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 63697RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 63698RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 63700RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 63700RB70 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 63701RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 63702RB60 | |
| Isomil Advance Powder 36 oz | 63715T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64724RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64725RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64726RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64727RB60 | |
| Similac Advance LCP with Iron Powder 8 oz | 647287Y00 | |
| Similac Advance LCP with Iron Powder 8 oz | 647287Y10 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64729RB60 | |
| Similac Advance LCP with Iron Powder 8 oz | 647307Y00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64731RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64732RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64733RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64734RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64735RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64736RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64737RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64738RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64771RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64772RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64773RB60 | |
| Similac Advance LCP with Iron Powder 8 oz | 647747Y00 | |
| Similac Advance LCP with Iron Powder 8 oz | 647747Y01 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64775RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64776RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64777RB60 | |
| Similac Advance LCP with Iron Powder 8 oz | 647787Y00 | |
| Similac Advance LCP with Iron Powder 8 oz | 647787Y01 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64779RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64780RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64781RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64782RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64783RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64785RB60 | |
| Similac Advance LCP with Iron Powder 36 oz | 84786T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64812RB60 | |
| Similac Advance LCP with Iron Powder 36 oz | 64813T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64814RB60 | |
| Similac Advance LCP with Iron Powder 8 oz | 648157Y00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64816RB60 | |
| Similac Advance LCP with Iron Powder 36 oz | 64817T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64818RB60 | |
| Similac Advance LCP with Iron Powder 36 oz | 64819T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64820RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64821RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64822RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64823RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64824RB60 | |

© 2010 Abbott Laboratories

# Similac

**Abbott Voluntarily Recalls Certain Similac Products**

To search for your Lot number in the list below,
use CTRL + F key and type Lot number into search box.

| Product Description | Lot Number | |
|---|---|---|
| Similac Advance LCP with Iron Powder 12.9 oz | 64825RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64826RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64845RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64846RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64847RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64848RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64849RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64850RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64851RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64852RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64853RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64854RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64855RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64856RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64857RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64858RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64859RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64860RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64861RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64862RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 64863RB60 | |
| Isomil Advance Powder 12.9 oz | 65014RB60 | |
| Isomil Advance Powder 12.9 oz | 65015RB60 | |
| Isomil Advance Powder 12.9 oz | 65016RB60 | |
| Isomil Advance Powder 12.9 oz | 65017RB60 | |
| Go & Grow Milk Powder 24 oz | 65046T260 | |
| Go & Grow Milk Powder 24 oz | 65046T261 | |
| Go & Grow Milk Powder 24 oz | 65049T260 | |
| Go & Grow Milk Powder 24 oz | 65050T260 | |
| Go & Grow Milk Powder 24 oz | 65051T260 | |
| Go & Grow Milk Powder 24 oz | 65052T260 | |
| Go & Grow Milk Powder 24 oz | 65053T260 | |
| Go & Grow Milk Powder 24 oz | 65054T260 | |
| Go & Grow Milk Powder 24 oz | 65054T262 | |
| Go & Grow Milk Powder 24 oz | 65055T261 | |
| Go & Grow Milk Powder 12.9 | 65056RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 65057RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 65058RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 65059RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 65060RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 65061RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 65062RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 65063RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 65064RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 65864RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 65865RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 65866RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 65867RB60 | |
| Isomil Advance Powder 12.9 oz | 65946RB60 | |
| Isomil Advance Powder 12.9 oz | 65947RB60 | |
| Isomil Advance Powder 12.9 oz | 65948RB60 | |
| Isomil Advance Powder 36 oz | 65949T260 | |
| Go & Grow Soy Powder 24 oz | 65950T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 65959RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 65960RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 65960RB70 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 65961RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 65961RB70 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 65962RB60 | |

© 2010 Abbott Laboratories

# Similac    Abbott Voluntarily Recalls Certain Similac Products

To search for your Lot number in the list below,
use CTRL + F key and type Lot number into search box.

| Product Description | Lot Number | |
|---|---|---|
| Similac Advance LCP with Iron Powder 12.9 oz | 65963RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 65964RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 65966RB60 | |
| Go & Grow Soy Powder 12.9 oz | 65995RB60 | |
| Go & Grow Soy Powder 24 oz | 65996T260 | |
| Isomil Advance Powder 12.9 oz | 65998RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 66065RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 66066RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 66067RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 66068RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 66069RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 66070RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 66071RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 66072RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 66073RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 66074RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 66075RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 66076RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 66077RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 66078RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 66079RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 66079RB61 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 66080RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 66081RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 66114RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 66115RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 66116RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 66117RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 66117RB70 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 66118RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 66119RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 66120RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 66121RB70 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 66122RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 66123RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 66124RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 66125RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 66126RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 66127RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 66128RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 66129RB60 | |
| Isomil Advance Powder 8 oz | 661507Y00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 66151RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 66152RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 66153RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 66154RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 66180RB60 | |
| Similac Advance LCP with Iron Powder 8 oz | 661817Y00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 66182RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 66183RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 66183RB61 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 66184RB60 | |
| Similac Advance Early Shield Powder 12.9 oz | 66185RB60 | |
| Similac Advance Early Shield Powder 12.9 oz | 66185RB61 | |
| Similac Advance Early Shield Powder 12.9 oz | 66185RB62 | |
| Similac Advance Early Shield Powder 12.9 oz | 66186RB60 | |
| Similac Advance Early Shield Powder 12.9 oz | 66187RB60 | |
| Similac Advance Early Shield Powder 12.9 oz | 66188RB60 | |
| Similac Advance Early Shield Powder 12.9 oz | 66194RB60 | |

© 2010 Abbott Laboratories

# Similac

**Abbott Voluntarily Recalls Certain Similac Products**

To search for your Lot number in the list below,
use CTRL + F key and type Lot number into search box.

| Product Description | Lot Number | |
|---|---|---|
| Isomil Advance Powder 25.7 oz | 66196T270 | |
| Isomil Advance Powder 25.7 oz | 66197T260 | |
| Isomil Advance Powder 25.7 oz | 66197T262 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 66214RB60 | |
| Similac Advance LCP with Iron Powder 8 oz | 662157Y00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 66216RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 66217RB60 | |
| Similac Advance LCP with Iron Powder 8 oz | 662187Y00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 66219RB60 | |
| Similac Advance LCP with Iron Powder 8 oz | 662207Y00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 66221RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 66222RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 66223RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 66224RB60 | |
| Similac Advance Early Shield Powder 12.9 oz | 67245RB60 | |
| Similac Advance Early Shield Powder 12.9 oz | 67246RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 67266RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 67267RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 67268RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 67269RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 67286RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 67288RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 67289RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 67290RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 67291RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 67292RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 67293RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 67294RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 67297RB60 | |
| Similac Advance LCP with Iron Powder 36 oz | 67297T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 67298RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 67298RB70 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 67300RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 67301RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 67303RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 67304RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 67315RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 67320RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 67321RB60 | |
| Similac Advance Early Shield Powder 8 oz | 673747Y07 | |
| Similac Advance Early Shield Powder 8 oz | 673747Y08 | |
| Similac Advance Early Shield Powder 8 oz | 673897Y00 | |
| Similac Advance Early Shield Powder 8 oz | 673897Y17 | |
| Similac Advance Early Shield Powder 8 oz | 673907Y07 | |
| Similac Advance Early Shield Powder 8 oz | 673927Y07 | |
| Similac Advance Early Shield Powder 8 oz | 673927Y17 | |
| Similac Advance Early Shield Powder 8 oz | 673997Y07 | |
| Similac Advance Early Shield Powder 8 oz | 674007Y08 | |
| Similac Advance Early Shield Powder 8 oz | 674007Y09 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 67401RB60 | |
| Similac Advance LCP with Iron Powder 36 oz | 67401T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 67402RB60 | |
| Similac Advance Early Shield Powder 8 oz | 674047Y07 | |
| Similac Advance Early Shield Powder 8 oz | 674047Y17 | |
| Similac Advance Early Shield Powder 8 oz | 674057Y07 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 68420RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 68424RB60 | |
| Similac Advance Early Shield Powder 12.9 oz | 68429RB67 | |
| Isomil Advance Powder 12.9 oz | 68437RB60 | |

© 2010 Abbott Laboratories

# Similac·

**Abbott Voluntarily Recalls Certain Similac Products**

To search for your Lot number in the list below,
use CTRL + F key and type Lot number into search box.

| Product Description | Lot Number | |
|---|---|---|
| Isomil Advance Powder 12.9 oz | 68438RB60 | |
| Isomil Advance Powder 12.9 oz | 68453RB60 | |
| Isomil Advance Powder 12.9 oz | 68454RB60 | |
| Isomil Advance Powder 12.9 oz | 68454RB61 | |
| Go & Grow Soy Powder 24 oz | 68456T260 | |
| Isomil Advance Powder 12.9 oz | 68457RB60 | |
| Isomil Advance Powder 12.9 oz | 68458RB60 | |
| Isomil Advance Powder 12.9 oz | 68459RB60 | |
| Isomil Advance Powder 12.9 oz | 68460RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 68464RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 68465RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 68465RB70 | |
| Go & Grow Milk Powder 24 oz | 68470T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 68507RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 68508RB60 | |
| Isomil Advance Powder 12.9 oz | 68509RB60 | |
| Isomil Advance Powder 12.9 oz | 68510RB60 | |
| Isomil Advance Powder 12.9 oz | 68511RB60 | |
| Isomil Advance Powder 12.9 oz | 68512RB60 | |
| Isomil Advance Powder 12.9 oz | 68512RB70 | |
| Isomil Advance Powder 12.9 oz | 68513RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 68517RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 68518RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 68519RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 68520RB60 | |
| Similac Advance Early Shield Powder 12.9 oz | 68542RB60 | |
| Similac Advance Early Shield Powder 12.9 oz | 68543RB60 | |
| Similac Advance Early Shield Powder 12.9 oz | 68544RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 68568RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 68569RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 68572RB60 | |
| Go & Grow Milk Powder 24 oz | 68575T260 | |
| Go & Grow Milk Powder 24 oz | 68576T260 | |
| Similac Advance Early Shield Powder 12.9 oz | 68582RB60 | |
| Similac Advance Early Shield Powder 12.9 oz | 68583RB60 | |
| Similac Advance Early Shield Powder 12.9 oz | 68583RB61 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 68596RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 68601RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 68602RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 68603RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 68604RB60 | |
| Isomil Advance Powder 12.9 oz | 68605RB60 | |
| Isomil Advance Powder 12.9 oz | 68606RB60 | |
| Isomil Advance Powder 12.9 oz | 68607RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 68614RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 68617RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 68621RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 68622RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 68627RB60 | |
| Go & Grow Soy Powder 24 oz | 68632T260 | |
| Go & Grow Soy Powder 24 oz | 68633T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 68697RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 68698RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 68701RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 68701RB61 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 68702RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 68703RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 68709RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 69640RB01 | |

© 2010 Abbott Laboratories

# Similac®    Abbott Voluntarily Recalls Certain Similac Products

To search for your Lot number in the list below,
use CTRL + F key and type Lot number into search box.

| Product Description | Lot Number | |
|---|---|---|
| Similac Advance Early Shield Powder 12.9 oz | 69704RB60 | |
| Similac Advance Early Shield Powder 12.9 oz | 69707RB60 | |
| Go & Grow Soy Powder 24 oz | 69743T260 | |
| Similac Advance Early Shield Powder 8 oz | 697457Y00 | |
| Similac Advance Early Shield Powder 8 oz | 697467Y00 | |
| Similac Advance Early Shield Powder 8 oz | 697477Y00 | |
| Similac Advance Early Shield Powder 8 oz | 697477Y10 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 69764RB01 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 69765RB01 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 69766RB01 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 69771RB01 | |
| Similac Advance Early Shield Powder 8 oz | 697737Y00 | |
| Similac Advance Early Shield Powder 8 oz | 697747Y00 | |
| Similac Advance Early Shield Powder 12.9 oz | 69775RB01 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 69783RB01 | |
| Similac Advance Early Shield Powder 8 oz | 697857Y00 | |
| Similac Advance Early Shield Powder 8 oz | 697857Y10 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 69799RB01 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 69815RB01 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 69816RB01 | |
| Go & Grow Milk Powder 24 oz | 69839T200 | |
| Go & Grow Milk Powder 24 oz | 69839T201 | |
| Go & Grow Milk Powder 24 oz | 69840T200 | |
| Go & Grow Milk Powder 24 oz | 69840T201 | |
| Go & Grow Milk Powder 24 oz | 69841T200 | |
| Go & Grow Milk Powder 24 oz | 69841T201 | |
| Go & Grow Milk Powder 24 oz | 69842T200 | |
| Go & Grow Milk Powder 24 oz | 69843T200 | |
| Go & Grow Milk Powder 24 oz | 69898T260 | |
| Go & Grow Milk Powder 24 oz | 69899T260 | |
| Go & Grow Milk Powder 24 oz | 69900T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 70004RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 70005RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 70008RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 70009RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 70010RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 70011RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 70012RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 70013RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 70013RB01 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 70014RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 70014RB01 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 70014RB10 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 70016RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 70017RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 70038RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 70039RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 70040RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 70041RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 70046RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 70047RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 70048RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 70049RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 70050RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 70051RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 70052RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 70096RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 70099RB01 | |
| Similac Advance Early Shield Powder 12.9 oz | 70100RB01 | |

© 2010 Abbott Laboratories

# Similac®

**Abbott Voluntarily Recalls Certain Similac Products**

To search for your Lot number in the list below,
use CTRL + F key and type Lot number into search box.

| Product Description | Lot Number | |
|---|---|---|
| Similac Advance LCP with Iron Powder 12.9 oz | 70833RB01 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 70835RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 70836RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 70846RB60 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 70925RB00 | |
| Isomil Advance Powder 8 oz | 709267Y00 | |
| Isomil Advance Powder 8 oz | 709267Y10 | |
| Similac Advance LCP with Iron Powder 8 oz | 709287Y00 | |
| Go & Grow Soy Powder 24 oz | 70930T260 | |
| Go & Grow Soy Powder 24 oz | 70931T260 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 70935RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 70936RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 70937RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 70938RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 70938RB01 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 70938RB02 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 70943RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 70960RB00 | |
| Isomil Advance Powder 8 oz | 709617Y00 | |
| Isomil Advance Powder 8 oz | 709617Y10 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 70965RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 70966RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 70967RB00 | |
| Go & Grow Milk Powder 24 oz | 70997T200 | |
| Go & Grow Milk Powder 24 oz | 70998T200 | |
| Similac Advance Early Shield Powder 8 oz | 709997Y00 | |
| Similac Advance Early Shield Powder 8 oz | 709997Y00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 71075RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 71076RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 71077RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 71082RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 71083RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 71084RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 71085RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 71086RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 71087RB00 | |
| Similac Advance Early Shield Powder 8 oz | 711057Y00 | |
| Similac Advance Early Shield Powder 8 oz | 711377Y00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 71140RB01 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 71141RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 71144RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 71176RB01 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 71177RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 71178RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 71180RB01 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 71181RB01 | |
| Go & Grow Milk Powder 24 oz | 71204T200 | |
| Go & Grow Milk Powder 24 oz | 71205T200 | |
| Similac Advance Early Shield Powder 8 oz | 712077Y00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 71232RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 71233RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 72234RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 72235RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 72236RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 72237RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 72238RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 72239RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 72239RB10 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 72257RB00 | |

© 2010 Abbott Laboratories

# Similac

**Abbott Voluntarily Recalls Certain Similac Products**

To search for your Lot number in the list below,
use CTRL + F key and type Lot number into search box.

| Product Description | Lot Number | |
|---|---|---|
| Similac Advance LCP with Iron Powder 12.9 oz | 72258RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 72303RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 72304RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 72305RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 72306RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 72307RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 72308RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 72315RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 72316RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 72332RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 73422RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 73425RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 73428RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 73429RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 73430RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 73433RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 73434RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 73435RB01 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 73436RB01 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 73439RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 73440RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 73441RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 73472RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 73473RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 73474RB01 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 73474RB02 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 73475RB01 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 73476RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 73480RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 73481RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 73481RB01 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 73481RB02 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 73483RB01 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 73483RB02 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 73484RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 73487RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 73488RB00 | |
| Isomil Advance Powder 12.9 oz | 73571RB00 | |
| Isomil Advance Powder 12.9 oz | 73572RB00 | |
| Isomil Advance Powder 12.9 oz | 73573RB00 | |
| Isomil Advance Powder 12.9 oz | 73574RB00 | |
| Isomil Advance Powder 12.9 oz | 73575RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 73581RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 73582RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 73583RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 73584RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 73585RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 73586RB00 | |
| Isomil Advance Powder 12.9 oz | 73588RB00 | |
| Isomil Advance Powder 12.9 oz | 73588RB02 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 73589RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 74608RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 74609RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 74610RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 74652RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 74705RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 74706RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 74707RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 74710RB00 | |

© 2010 Abbott Laboratories

# Similac®    Abbott Voluntarily Recalls Certain Similac Products

To search for your Lot number in the list below,
use CTRL + F key and type Lot number into search box.

| Product Description | Lot Number | |
|---|---|---|
| Similac Advance LCP with Iron Powder 12.9 oz | 74745RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 74746RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 74747RB00 | |
| Similac Advance Early Shield Powder 8 oz | 74748T200 | |
| Similac Advance Early Shield Powder 8 oz | 74748T201 | |
| Similac Advance Early Shield Powder 8 oz | 74748T202 | |
| Similac Advance Early Shield Powder 8 oz | 74748T203 | |
| Similac Advance Early Shield Powder 12.9 oz | 74749RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 74750RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 74751RB00 | |
| Similac Organic Powder 23.2 oz | 75785T200 | |
| Similac Organic Powder 12.9 oz | 75786RB00 | |
| Similac Organic Powder 23.2 oz | 75786T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 75789T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 75790T200 | |
| Similac Advance LCP with Iron Powder 23.2 oz | 75795T200 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 75796RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 75797RB00 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 75798RB00 | |
| Similac Advance Early Shield Powder 23.2 oz | 75799T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 75800T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 75801T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 75802T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 75803T200 | |
| Similac Advance Early Shield Powder 34 oz | 75804T200 | |
| Similac Advance Early Shield Powder 34 oz | 75805T200 | |
| Similac Advance Early Shield Powder 34 oz | 75805T210 | |
| Go & Grow Milk Powder 22 oz | 75806T200 | |
| Go & Grow Milk Powder 22 oz | 75807T200 | |
| Go & Grow Milk Powder 22 oz | 75808T200 | |
| Isomil Advance Powder 23.2 oz | 75827T200 | |
| Isomil Advance Powder 34 oz | 75827T210 | |
| Similac Advance LCP with Iron Powder 23.2 oz | 75828T200 | |
| Similac Advance LCP with Iron Powder 23.2 oz | 75828T201 | |
| Similac Advance Early Shield Powder 34 oz | 75835T200 | |
| Similac Advance Early Shield Powder 34 oz | 75836T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 75837T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 75837T201 | |
| Similac Sensitive with Iron Powder 23.2 oz | 75838T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 75839T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 75840T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 75840T210 | |
| Similac Advance Early Shield Powder 12.9 oz | 75841RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 75842RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 75843RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 75844RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 75847RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 75848RB00 | |
| Isomil Advance Powder 34 oz | 75861T200 | |
| Isomil Advance Powder 34 oz | 75862T200 | |
| Isomil Advance Powder 34 oz | 75868T200 | |
| Isomil Advance Powder 23.2 oz | 75869T200 | |
| Isomil Advance Powder 23.2 oz | 75869T201 | |
| Isomil Advance Powder 23.2 oz | 75870T200 | |
| Isomil Advance Powder 23.2 oz | 75871T200 | |
| Isomil Advance Powder 23.2 oz | 75872T200 | |
| Isomil Advance Powder 23.2 oz | 75873T200 | |
| Isomil Advance Powder 23.2 oz | 75874T200 | |
| Similac Organic Powder 23.2 oz | 75875T200 | |

© 2010 Abbott Laboratories

# Similac

**Abbott Voluntarily Recalls Certain Similac Products**

To search for your Lot number in the list below,
use CTRL + F key and type Lot number into search box.

| Product Description | Lot Number | |
|---|---|---|
| Similac Organic Powder 23.2 oz | 75875T201 | |
| Similac Organic Powder 23.2 oz | 75876T200 | |
| Go & Grow Soy Powder 22 oz | 75877T200 | |
| Go & Grow Soy Powder 22 oz | 75878T200 | |
| Go & Grow Soy Powder 22 oz | 75879T200 | |
| Similac Sensitive with Iron Powder 8 oz | 75882T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 75882T210 | |
| Similac Organic Powder 12.9 oz | 75902RB00 | |
| Similac Organic Powder 12.9 oz | 75902RB01 | |
| Similac Organic Powder 34 oz | 75902T200 | |
| Similac Advance Early Shield Powder 8 oz | 75903T200 | |
| Similac Advance Early Shield Powder 8 oz | 75903T210 | |
| Similac Advance Early Shield Powder 12.9 oz | 75904RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 75905RB00 | |
| Similac Advance Early Shield Powder 34 oz | 75906T200 | |
| Similac Advance Early Shield Powder 34 oz | 75907T200 | |
| Similac Advance Early Shield Powder 34 oz | 75908T200 | |
| Similac Advance Early Shield Powder 34 oz | 75909T200 | |
| Similac Advance Early Shield Powder 34 oz | 75910T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 75911T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 75911T201 | |
| Similac Advance Early Shield Powder 23.2 oz | 75912T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 75913T200 | |
| Similac Advance LCP with Iron Powder 23.2 oz | 75914T200 | |
| Similac Advance LCP with Iron Powder 23.2 oz | 75915T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 75916T200 | |
| Similac Sensitive with Iron Powder 34 oz | 75917T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 75919T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 76008T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 76009T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 76010T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 76011T200 | |
| Similac Advance Early Shield Powder 34 oz | 76012T200 | |
| Similac Advance Early Shield Powder 34 oz | 76013T200 | |
| Similac Advance Early Shield Powder 34 oz | 76014T200 | |
| Similac Advance Early Shield Powder 12.9 oz | 76015RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 76016RB00 | |
| Go & Grow Milk Powder 22 oz | 76017T200 | |
| Go & Grow Milk Powder 22 oz | 76018T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 76019T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 76020T200 | |
| Similac Organic Powder 23.2 oz | 76021T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 76022T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 76023T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 76024T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 76025T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 76026T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 76027T200 | |
| Similac Advance Early Shield Powder 34 oz | 76028T200 | |
| Similac Advance Early Shield Powder 34 oz | 76029T200 | |
| Similac Advance Early Shield Powder 34 oz | 76030T200 | |
| Similac Advance Early Shield Powder 34 oz | 76031T200 | |
| Similac Advance Early Shield Powder 12.9 oz | 76032RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 76033RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 76033RB01 | |
| Similac Sensitive with Iron Powder 23.2 oz | 76034T200 | |
| Similac Sensitive with Iron Powder 34 oz | 76035T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 76036T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 76037T200 | |

© 2010 Abbott Laboratories

# Similac

**Abbott Voluntarily Recalls Certain Similac Products**

To search for your Lot number in the list below,
use CTRL + F key and type Lot number into search box.

| Product Description | Lot Number | |
|---|---|---|
| Similac Advance Early Shield Powder 23.2 oz | 76038T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 76039T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 76040T200 | |
| Similac Advance Early Shield Powder 34 oz | 76041T200 | |
| Similac Advance Early Shield Powder 34 oz | 76042T200 | |
| Similac Advance Early Shield Powder 34 oz | 76043T200 | |
| Similac Advance Early Shield Powder 34 oz | 76044T200 | |
| Similac Advance Early Shield Powder 12.9 oz | 76045RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 76046RB00 | |
| Go & Grow Milk Powder 22 oz | 76047T200 | |
| Go & Grow Milk Powder 22 oz | 76048T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 76049T210 | |
| Similac Sensitive with Iron Powder 23.2 oz | 76049T220 | |
| Similac Sensitive with Iron Powder 23.2 oz | 76050T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 76051T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 76052T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 76053T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 76054T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 76055T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 76056T200 | |
| Similac Advance Early Shield Powder 12.9 oz | 76057RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 76058RB00 | |
| Similac Advance Early Shield Powder 34 oz | 76059T200 | |
| Similac Advance Early Shield Powder 34 oz | 76060T200 | |
| Similac Advance Early Shield Powder 34 oz | 76061T200 | |
| Similac Advance Early Shield Powder 34 oz | 76062T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 76063T201 | |
| Similac Sensitive with Iron Powder 8 oz | 76064T200 | |
| Similac Organic Powder 34 oz | 76065T200 | |
| Similac Organic Powder 23.2 oz | 76065T201 | |
| Similac Advance Early Shield Powder 23.2 oz | 76066T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 76067T200 | |
| Similac Advance Early Shield Powder 34 oz | 76068T201 | |
| Similac Advance Early Shield Powder 23.2 oz | 76069T200 | |
| Similac Advance Early Shield Powder 34 oz | 76069T201 | |
| Similac Advance Early Shield Powder 12.9 oz | 76070RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 76071RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 76072RB00 | |
| Similac Advance Early Shield Powder 23.2 oz | 76073T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 76074T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 76075T200 | |
| Similac Advance Early Shield Powder 8 oz | 76076T200 | |
| Similac Advance Early Shield Powder 8 oz | 76076T201 | |
| Similac Advance Early Shield Powder 8 oz | 76077T200 | |
| Similac Advance Early Shield Powder 12.9 oz | 76078RB00 | |
| Isomil Advance Powder 34 oz | 76989T200 | |
| Isomil Advance Powder 34 oz | 76989T201 | |
| Isomil Advance Powder 23.2 oz | 76990T200 | |
| Isomil Advance Powder 34 oz | 76991T200 | |
| Isomil Advance Powder 23.2 oz | 76992T200 | |
| Isomil Advance Powder 23.2 oz | 76992T201 | |
| Isomil Advance Powder 23.2 oz | 76993T200 | |
| Isomil Advance Powder 8 oz | 76993T210 | |
| Isomil Advance Powder 8 oz | 76993T211 | |
| Go & Grow Soy Powder 22 oz | 76995T200 | |
| Go & Grow Soy Powder 22 oz | 76996T200 | |
| Similac Sensitive R.S. Powder 23.2 oz | 77001T200 | |
| Similac Organic Powder 23.2 oz | 77081T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 77083T200 | |

© 2010 Abbott Laboratories

# Similac

**Abbott Voluntarily Recalls Certain Similac Products**

To search for your Lot number in the list below,
use CTRL + F key and type Lot number into search box.

| Product Description | Lot Number | |
|---|---|---|
| Similac Sensitive with Iron Powder 23.2 oz | 77084T200 | |
| Isomil Advance Powder 12.9 oz | 77085RB01 | |
| Isomil Advance Powder 8 oz | 77085T201 | |
| Isomil Advance Powder 8 oz | 77085T202 | |
| Isomil Advance Powder 34 oz | 77153T200 | |
| Isomil Advance Powder 23.2 oz | 77156T210 | |
| Isomil Advance Powder 34 oz | 77157T200 | |
| Isomil Advance Powder 34 oz | 77158T200 | |
| Isomil Advance Powder 8 oz | 77159T201 | |
| Isomil Advance Powder 8 oz | 77159T202 | |
| Isomil Advance Powder 8 oz | 77159T203 | |
| Similac Sensitive R.S. Powder 23.2 oz | 77160T200 | |
| Similac Sensitive R.S. Powder 23.2 oz | 77160T201 | |
| Go & Grow Soy Powder 22 oz | 77161T200 | |
| Go & Grow Soy Powder 22 oz | 77162T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 77165T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 77166T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 77167T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 77168T201 | |
| Similac Sensitive R.S. Powder 23.2 oz | 77169T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 77186T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 77187T200 | |
| Isomil Advance Powder 23.2 oz | 78171T200 | |
| Isomil Advance Powder 23.2 oz | 78173T200 | |
| Isomil Advance Powder 23.2 oz | 78174T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 78177T200 | |
| Similac Sensitive with Iron Powder 34 oz | 78178T200 | |
| Similac Advance Early Shield Powder 8 oz | 78181T200 | |
| Similac Advance Early Shield Powder 12.9 oz | 78182RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 78183RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 78183RB10 | |
| Similac Advance LCP with Iron Powder 12.9 oz | 78184RB01 | |
| Similac Advance Early Shield Powder 12.9 oz | 78184RB01 | |
| Similac Advance Early Shield Powder 23.2 oz | 78184T200 | |
| Similac Advance Early Shield Powder 34 oz | 78185T201 | |
| Isomil Advance Powder 23.2 oz | 78198T210 | |
| Similac Advance Early Shield Powder 12.9 oz | 78200RB00 | |
| Similac Advance Early Shield Powder 23.2 oz | 78201T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 78201T210 | |
| Similac Advance Early Shield Powder 23.2 oz | 78202T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 78203T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 78204T200 | |
| Similac Advance Early Shield Powder 12.9 oz | 78205RB00 | |
| Similac Sensitive with Iron Powder 8 oz | 78208T201 | |
| Similac Sensitive with Iron Powder 8 oz | 78208T202 | |
| Similac Sensitive with Iron Powder 8 oz | 78208T203 | |
| Similac Organic Powder 23.2 oz | 78209T200 | |
| Similac Organic Powder 23.2 oz | 78210T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 78211T200 | |
| Similac Advance Early Shield Powder 12.9 oz | 78212RB00 | |
| Go & Grow Milk Early Shield Powder 22 oz | 78213T200 | |
| Go & Grow Milk Powder 22 oz | 78213T210 | |
| Go & Grow Milk Early Shield Powder 22 oz | 78213T210 | |
| Similac Advance Early Shield Powder 34 oz | 78214T200 | |
| Similac Advance Early Shield Powder 34 oz | 78215T200 | |
| Similac Advance Early Shield Powder 34 oz | 78216T200 | |
| Similac Advance Early Shield Powder 12.9 oz | 78217RB00 | |
| Similac Sensitive with Iron Powder 23.2 oz | 78234T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 78235T200 | |

© 2010 Abbott Laboratories

# Similac®

**Abbott Voluntarily Recalls Certain Similac Products**

To search for your Lot number in the list below,
use CTRL + F key and type Lot number into search box.

| Product Description | Lot Number | |
|---|---|---|
| Similac Advance Early Shield Powder 23.2 oz | 78237T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 78238T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 78238T210 | |
| Similac Advance Early Shield Powder 23.2 oz | 78239T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 78240T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 78241T201 | |
| Similac Advance Early Shield Powder 23.2 oz | 78287T200 | |
| Similac Advance Early Shield Powder 34 oz | 78288T201 | |
| Similac Advance Early Shield Powder 23.2 oz | 78289T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 78290T200 | |
| Similac Advance Early Shield Powder 12.9 oz | 78291RB00 | |
| Similac Advance Early Shield Powder 34 oz | 78292T200 | |
| Similac Advance Early Shield Powder 34 oz | 78293T200 | |
| Similac Advance Early Shield Powder 34 oz | 78294T200 | |
| Similac Advance Early Shield Powder 34 oz | 78295T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 78296T200 | |
| Go & Grow Milk Powder 22 oz | 78297T200 | |
| Go & Grow Milk Powder 22 oz | 78297T201 | |
| Go & Grow Milk Powder 22 oz | 78298T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 78299T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 78300T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 78301T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 78301T201 | |
| Similac Sensitive with Iron Powder 23.2 oz | 78302T200 | |
| Similac Advance Early Shield Powder 8 oz | 78303T200 | |
| Similac Advance Early Shield Powder 8 oz | 78303T201 | |
| Similac Advance Early Shield Powder 23.2 oz | 78304T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 78305T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 78306T200 | |
| Similac Advance Early Shield Powder 8 oz | 78307T200 | |
| Similac Advance Early Shield Powder 12.9 oz | 78308RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 78308RB01 | |
| Similac Advance Early Shield Powder 23.2 oz | 78309T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 78309T210 | |
| Similac Advance Early Shield Powder 12.9 oz | 78310RB00 | |
| Similac Advance Early Shield Powder 23.2 oz | 78311T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 78312T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 78313T200 | |
| Similac Advance Early Shield Powder 12.9 oz | 78314RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 78315RB00 | |
| Similac Sensitive with Iron Powder 23.2 oz | 78316T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 78317T200 | |
| Similac Advance Early Shield Powder 12.9 oz | 79361RB00 | |
| Similac Advance Early Shield Powder 23.2 oz | 79362T200 | |
| Similac Advance Early Shield Powder 8 oz | 79364T200 | |
| Isomil Advance Powder 23.2 oz | 79366T200 | |
| Isomil Advance Powder 23.2 oz | 79367T200 | |
| Isomil Advance Powder 23.2 oz | 79368T200 | |
| Isomil Advance Powder 34 oz | 79369T200 | |
| Isomil Advance Powder 34 oz | 79370T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 79374T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 79375T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 79381T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 79382T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 79383T200 | |
| Similac Advance Early Shield Powder 34 oz | 79386T200 | |
| Similac Advance Early Shield Powder 34 oz | 79387T200 | |
| Similac Advance Early Shield Powder 34 oz | 79388T200 | |
| Similac Advance Early Shield Powder 34 oz | 79389T200 | |

© 2010 Abbott Laboratories

# Similac

**Abbott Voluntarily Recalls Certain Similac Products**

To search for your Lot number in the list below,
use CTRL + F key and type Lot number into search box.

| Product Description | Lot Number | |
|---|---|---|
| Similac Advance Early Shield Powder 34 oz | 79390T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 79415T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 79416T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 79416T210 | |
| Similac Sensitive with Iron Powder 23.2 oz | 79417T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 79418T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 79419T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 79420T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 79421T200 | |
| Similac Advance Early Shield Powder 34 oz | 79422T200 | |
| Similac Advance Early Shield Powder 34 oz | 79423T200 | |
| Similac Advance Early Shield Powder 34 oz | 79424T200 | |
| Similac Advance Early Shield Powder 34 oz | 79425T200 | |
| Similac Advance Early Shield Powder 34 oz | 79426T200 | |
| Go & Grow Milk Early Shield Powder 22 oz | 79432T200 | |
| Go & Grow Milk Early Shield Powder 22 oz | 79433T200 | |
| Go & Grow Soy Powder 22 oz | 79434T200 | |
| Similac Advance Early Shield Powder 8 oz | 79452T200 | |
| Similac Advance Early Shield Powder 34 oz | 79453T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 79454T200 | |
| Similac Advance Early Shield Powder 8 oz | 79455T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 79461T201 | |
| Similac Sensitive with Iron Powder 34 oz | 79462T200 | |
| Go & Grow Milk Powder 22 oz | 79468T200 | |
| Similac Sensitive R.S. Powder 23.2 oz | 79494T200 | |
| Similac Sensitive R.S. Powder 23.2 oz | 79495T200 | |
| Similac Sensitive R.S. Powder 23.2 oz | 79496T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 79500T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 79515T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 79517T200 | |
| Similac Advance Early Shield Powder 34 oz | 79518T200 | |
| Similac Advance Early Shield Powder 34 oz | 79519T200 | |
| Similac Advance Early Shield Powder 34 oz | 79520T200 | |
| Similac Advance Early Shield Powder 34 oz | 79521T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 79522T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 79523T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 79524T200 | |
| Go & Grow Milk Early Shield Powder 22 oz | 79525T200 | |
| Go & Grow Milk Early Shield Powder 22 oz | 79526T200 | |
| Go & Grow Milk Early Shield Powder 22 oz | 79527T200 | |
| Go & Grow Milk Early Shield Powder 22 oz | 79528T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 79529T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 79531T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 79532T200 | |
| Similac Advance Early Shield Powder 8 oz | 79533T211 | |
| Similac Advance Early Shield Powder 8 oz | 79533T221 | |
| Similac Advance Early Shield Powder 8 oz | 79533T231 | |
| Similac Advance Early Shield Powder 34 oz | 79534T200 | |
| Similac Advance Early Shield Powder 34 oz | 79535T200 | |
| Similac Advance Early Shield Powder 34 oz | 79536T200 | |
| Similac Advance Early Shield Powder 8 oz | 79537T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 79537T220 | |
| Similac Advance Early Shield Powder 34 oz | 79538T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 79574T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 79575T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 79576T200 | |
| Isomil Advance Powder 23.2 oz | 80585T201 | |
| Isomil Advance Powder 23.2 oz | 80586T201 | |
| Isomil Advance Powder 34 oz | 80587T200 | |

© 2010 Abbott Laboratories

# Similac

**Abbott Voluntarily Recalls Certain Similac Products**

To search for your Lot number in the list below,
use CTRL + F key and type Lot number into search box.

| Product Description | Lot Number | |
|---|---|---|
| Isomil Advance Powder 34 oz | 80588T200 | |
| Isomil Advance Powder 34 oz | 80589T200 | |
| Isomil Advance Powder 34 oz | 80590T201 | |
| Isomil Advance Powder 23.2 oz | 80591T200 | |
| Isomil Advance Powder 34 oz | 80591T201 | |
| Isomil Advance Powder 23.2 oz | 80592T200 | |
| Isomil Advance Powder 23.2 oz | 80593T200 | |
| Isomil Advance Powder 23.2 oz | 80594T200 | |
| Isomil Advance Powder 23.2 oz | 80595T200 | |
| Isomil Advance Powder 23.2 oz | 80596T200 | |
| Isomil Advance Powder 23.2 oz | 80597T200 | |
| Go & Grow Soy Powder 22 oz | 80598T200 | |
| Go & Grow Soy Powder 22 oz | 80599T200 | |
| Go & Grow Soy Powder 22 oz | 80600T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 80623T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 80624T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 80625T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 80626T200 | |
| Similac Advance Early Shield Powder 12.9 oz | 80627RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 80627RB0C | |
| Similac Advance Early Shield Powder 23.2 oz | 80628T200 | |
| Similac Advance Early Shield Powder 12.9 oz | 80629RB0C | |
| Similac Advance Early Shield Powder 23.2 oz | 80630T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 80631T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 80632T201 | |
| Similac Advance Early Shield Powder 34 oz | 80633T200 | |
| Similac Advance Early Shield Powder 34 oz | 80634T200 | |
| Similac Advance Early Shield Powder 34 oz | 80635T200 | |
| Similac Advance Early Shield Powder 34 oz | 80636T200 | |
| Similac Sensitive with Iron Powder 34 oz | 80637T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 80638T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 80639T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 80640T200 | |
| Similac Organic Powder 23.2 oz | 80641T200 | |
| Similac Organic Powder 23.2 oz | 80642T200 | |
| Similac Advance Early Shield Powder 12.9 oz | 80643RB0C | |
| Similac Advance Early Shield Powder 23.2 oz | 80644T200 | |
| Similac Advance Early Shield Powder 12.9 oz | 80645RB0C | |
| Similac Advance Early Shield Powder 12.9 oz | 80646RB0C | |
| Similac Advance Early Shield Powder 12.9 oz | 80647RB0C | |
| Similac Advance Early Shield Powder 8 oz | 80648T200 | |
| Similac Advance Early Shield Powder 8 oz | 80648T201 | |
| Similac Advance Early Shield Powder 23.2 oz | 80649T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 80650T210 | |
| Similac Advance Early Shield Powder 34 oz | 80651T200 | |
| Similac Advance Early Shield Powder 34 oz | 80652T200 | |
| Similac Advance Early Shield Powder 34 oz | 80653T200 | |
| Similac Advance Early Shield Powder 34 oz | 80654T200 | |
| Similac Advance Early Shield Powder 34 oz | 80655T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 80657T200 | |
| Similac Advance Early Shield Powder 12.9 oz | 80658RB0C | |
| Similac Advance Early Shield Powder 23.2 oz | 80659T200 | |
| Similac Advance Early Shield Powder 12.9 oz | 80660RB0C | |
| Similac Advance Early Shield Powder 12.9 oz | 80661RB0C | |
| Similac Advance Early Shield Powder 23.2 oz | 80662T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 80663T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 80664T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 80665T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 80667T200 | |

© 2010 Abbott Laboratories

# Similac

**Abbott Voluntarily Recalls Certain Similac Products**

To search for your Lot number in the list below,
use CTRL + F key and type Lot number into search box.

| Product Description | Lot Number | |
|---|---|---|
| Similac Advance Early Shield Powder 34 oz | 81671T200 | |
| Similac Advance Early Shield Powder 34 oz | 81672T200 | |
| Go & Grow Milk Early Shield Powder 22 oz | 81673T200 | |
| Go & Grow Milk Early Shield Powder 22 oz | 81674T200 | |
| Go & Grow Milk Early Shield Powder 22 oz | 81675T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 81676T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 81677T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 81678T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 81679T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 81680T200 | |
| Similac Advance Early Shield Powder 34 oz | 81681T200 | |
| Similac Advance Early Shield Powder 34 oz | 81682T200 | |
| Similac Advance Early Shield Powder 34 oz | 81683T200 | |
| Similac Advance Early Shield Powder 34 oz | 81684T200 | |
| Similac Advance Early Shield Powder 34 oz | 81685T200 | |
| Similac Advance Early Shield Powder 34 oz | 81686T200 | |
| Similac Advance Early Shield Powder 12.9 oz | 81687RB0C | |
| Similac Advance Early Shield Powder 12.9 oz | 81688RB0C | |
| Similac Advance Early Shield Powder 12.9 oz | 81689RB0C | |
| Similac Advance Early Shield Powder 12.9 oz | 81690RB00 | |
| Similac Advance Early Shield Powder 23.2 oz | 81691T200 | |
| Isomil Advance Powder 23.2 oz | 81693T200 | |
| Isomil Advance Powder 23.2 oz | 81694T200 | |
| Isomil Advance Powder 23.2 oz | 81695T200 | |
| Isomil Advance Powder 23.2 oz | 81696T200 | |
| Isomil Advance Powder 23.2 oz | 81697T200 | |
| Isomil Advance Powder 34 oz | 81699T201 | |
| Isomil Advance Powder 23.2 oz | 81700T201 | |
| Isomil Advance Powder 34 oz | 81701T202 | |
| Isomil Advance Powder 34 oz | 81733T200 | |
| Isomil Advance Powder 34 oz | 81733T210 | |
| Isomil Advance Powder 8 oz | 81734T201 | |
| Go & Grow Soy Powder 22 oz | 81736T200 | |
| Go & Grow Soy Powder 22 oz | 81737T200 | |
| Go & Grow Soy Powder 22 oz | 81738T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 81783T200 | |
| Similac Advance Early Shield Powder 12.9 oz | 81798RB0C | |
| Similac Sensitive with Iron Powder 23.2 oz | 81803T200 | |
| Similac Sensitive with Iron Powder 34 oz | 81804T201 | |
| Similac Sensitive with Iron Powder 23.2 oz | 81805T211 | |
| Similac Advance Early Shield Powder 12.9 oz | 81854RB0C | |
| Similac Advance Early Shield Powder 12.9 oz | 81855RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 81856RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 81857RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 81858RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 81859RB00 | |
| Go & Grow Milk Early Shield Powder 22 oz | 81995T200 | |
| Go & Grow Soy Powder 22 oz | 82002T200 | |
| Isomil Advance Powder 23.2 oz | 82004T200 | |
| Isomil Advance Powder 23.2 oz | 82005T200 | |
| Isomil Advance Powder 23.2 oz | 82006T200 | |
| Isomil Advance Powder 23.2 oz | 82007T200 | |
| Isomil Advance Powder 34 oz | 82009T200 | |
| Isomil Advance Powder 23.2 oz | 82009T210 | |
| Similac Advance Early Shield Powder 34 oz | 82010T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 82011T200 | |
| Similac Advance Early Shield Powder 34 oz | 82012T200 | |
| Similac Advance Early Shield Powder 34 oz | 82013T200 | |
| Similac Advance Early Shield Powder 34 oz | 82014T200 | |

© 2010 Abbott Laboratories

# Similac   **Abbott Voluntarily Recalls Certain Similac Products**

To search for your Lot number in the list below,
use CTRL + F key and type Lot number into search box.

| Product Description | Lot Number | |
|---|---|---|
| Similac Advance Early Shield Powder 34 oz | 82073T200 | |
| Isomil Advance Powder 34 oz | 82077T200 | |
| Go & Grow Soy Powder 22 oz | 82116T200 | |
| Isomil Advance Powder 23.2 oz | 82138T200 | |
| Isomil Advance Powder 23.2 oz | 82139T200 | |
| Isomil Advance Powder 23.2 oz | 82140T200 | |
| Similac Advance Early Shield Powder 12.9 oz | 82143RB60 | |
| Similac Advance Early Shield Powder 12.9 oz | 82144RB60 | |
| Similac Advance Early Shield Powder 12.9 oz | 82144RB61 | |
| Isomil Advance Powder 34 oz | 82192T201 | |
| Similac Advance Early Shield Powder 12.9 oz | 82860RB00 | |
| Similac Advance Early Shield Powder 8 oz | 82861T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 82862T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 82863T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 82864T200 | |
| Go & Grow Milk Early Shield Powder 22 oz | 82865T200 | |
| Go & Grow Milk Early Shield Powder 22 oz | 82866T200 | |
| Go & Grow Milk Early Shield Powder 22 oz | 82867T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 82868T200 | |
| Similac Sensitive R.S. Powder 23.2 oz | 82870T200 | |
| Similac Sensitive R.S. Powder 23.2 oz | 82871T200 | |
| Similac Sensitive R.S. Powder 23.2 oz | 82872T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 82875T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 82876T200 | |
| Similac Sensitive with Iron Powder 8 oz | 82877T201 | |
| Similac Sensitive with Iron Powder 8 oz | 82877T210 | |
| Similac Advance Early Shield Powder 12.9 oz | 82881RB01 | |
| Similac Advance Early Shield Powder 23.2 oz | 82888T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 82889T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 82890T200 | |
| Similac Advance Early Shield Powder 12.9 oz | 82891RB00 | |
| Similac Advance Early Shield Powder 23.2 oz | 82928T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 82929T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 82930T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 82931T200 | |
| Similac Advance Early Shield Powder 12.9 oz | 82932RB01 | |
| Similac Advance Early Shield Powder 12.9 oz | 82932RB11 | |
| Similac Advance Early Shield Powder 34 oz | 82933T200 | |
| Similac Advance Early Shield Powder 34 oz | 82934T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 82935T200 | |
| Similac Advance Early Shield Powder 12.9 oz | 82936RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 82937RB00 | |
| Similac Advance Early Shield Powder 34 oz | 82938T200 | |
| Similac Advance Early Shield Powder 12.9 oz | 82939RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 82940RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 82941RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 82942RB60 | |
| Similac Advance Early Shield Powder 12.9 oz | 82942RB61 | |
| Similac Advance Early Shield Powder 12.9 oz | 82943RB00 | |
| Go & Grow Milk Early Shield Powder 22 oz | 82974T200 | |
| Go & Grow Milk Early Shield Powder 22 oz | 82975T200 | |
| Go & Grow Milk Early Shield Powder 22 oz | 82976T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 82981T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 82982T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 82983T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 82984T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 82985T200 | |
| Similac Advance Early Shield Powder 12.9 oz | 82989RB00 | |
| Similac Advance Early Shield Powder 34 oz | 82990T200 | |

© 2010 Abbott Laboratories

# Similac

## Abbott Voluntarily Recalls Certain Similac Products

To search for your Lot number in the list below,
use CTRL + F key and type Lot number into search box.

| Product Description | Lot Number | |
|---|---|---|
| Similac Advance Early Shield Powder 34 oz | 82991T200 | |
| Similac Advance Early Shield Powder 12.9 oz | 82994RB00 | |
| Similac Sensitive with Iron Powder 8 oz | 82996T200 | |
| Similac Advance Early Shield Powder 34 oz | 83039T200 | |
| Similac Advance Early Shield Powder 34 oz | 83040T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 83041T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 83042T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 83043T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 83044T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 83045T200 | |
| Similac Advance Early Shield Powder 12.9 oz | 83046RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 83047RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 83047RB10 | |
| Similac Advance Early Shield Powder 12.9 oz | 83048RB60 | |
| Similac Advance Early Shield Powder 12.9 oz | 83049RB60 | |
| Similac Advance Early Shield Powder 12.9 oz | 83078RB60 | |
| Similac Advance Early Shield Powder 12.9 oz | 83079RB60 | |
| Similac Advance Early Shield Powder 12.9 oz | 83080RB60 | |
| Similac Advance Early Shield Powder 12.9 oz | 83081RB60 | |
| Similac Advance Early Shield Powder 12.9 oz | 83082RB60 | |
| Similac Advance Early Shield Powder 12.9 oz | 83082RB61 | |
| Similac Advance Early Shield Powder 12.9 oz | 83083RB60 | |
| Similac Organic Powder 23.2 oz | 83084T200 | |
| Similac Organic Powder 23.2 oz | 83085T200 | |
| Similac Advance Early Shield Powder 12.9 oz | 83086RB60 | |
| Similac Advance Early Shield Powder 12.9 oz | 83087RB60 | |
| Similac Advance Early Shield Powder 12.9 oz | 83088RB60 | |
| Similac Advance Early Shield Powder 12.9 oz | 83089RB60 | |
| Similac Advance Early Shield Powder 12.9 oz | 83090RB60 | |
| Similac Advance Early Shield Powder 34 oz | 83091T200 | |
| Similac Advance Early Shield Powder 34 oz | 83092T200 | |
| Go & Grow Milk Early Shield Powder 22 oz | 83093T200 | |
| Go & Grow Milk Early Shield Powder 22 oz | 83094T200 | |
| Go & Grow Milk Early Shield Powder 22 oz | 83094T201 | |
| Go & Grow Milk Early Shield Powder 22 oz | 83095T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 83096T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 83097T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 83098T200 | |
| Similac Sensitive with Iron Powder 34 oz | 83099T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 83100T200 | |
| Similac Advance Early Shield Powder 12.9 oz | 83101RB60 | |
| Similac Advance Early Shield Powder 23.2 oz | 83102T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 83103T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 83103T210 | |
| Similac Advance Early Shield Powder 23.2 oz | 83104T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 83105T200 | |
| Similac Advance Early Shield Powder 12.9 oz | 83106RB01 | |
| Similac Advance Early Shield Powder 23.2 oz | 83107T201 | |
| Similac Advance Early Shield Powder 23.2 oz | 83117T200 | |
| Similac Advance Early Shield Powder 12.9 oz | 83118RB01 | |
| Similac Advance Early Shield Powder 12.9 oz | 83119RB01 | |
| Similac Advance Early Shield Powder 23.2 oz | 83120T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 83121T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 83122T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 83123T200 | |
| Similac Advance Early Shield Powder 8 oz | 83124T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 83125T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 83126T200 | |
| Similac Advance Early Shield Powder 12.9 oz | 83127RB00 | |

© 2010 Abbott Laboratories

# Similac    **Abbott Voluntarily Recalls Certain Similac Products**

To search for your Lot number in the list below,
use CTRL + F key and type Lot number into search box.

| Product Description | Lot Number | |
|---|---|---|
| Similac Advance Early Shield Powder 12.9 oz | 83128RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 83129RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 83129RB01 | |
| Similac Advance Early Shield Powder 12.9 oz | 83130RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 83131RB00 | |
| Similac Advance Early Shield Powder 23.2 oz | 83132T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 832077200 | |
| Similac Advance Early Shield Powder 23.2 oz | 83208T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 83209T200 | |
| Similac Advance Early Shield Powder 12.9 oz | 83210RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 83211RB01 | |
| Similac Advance Early Shield Powder 12.9 oz | 83212RB01 | |
| Similac Advance Early Shield Powder 12.9 oz | 83213RB01 | |
| Similac Advance Early Shield Powder 12.9 oz | 83214RB01 | |
| Similac Advance Early Shield Powder 12.9 oz | 83215RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 83216RB00 | |
| Similac Advance Early Shield Powder 8 oz | 83217T200 | |
| Similac Advance Early Shield Powder 8 oz | 83217T210 | |
| Similac Advance Early Shield Powder 8 oz | 83217T260 | |
| Similac Advance Early Shield Powder 23.2 oz | 83218T200 | |
| Similac Advance Early Shield Powder 34 oz | 83219T201 | |
| Similac Advance Early Shield Powder 12.9 oz | 83220RB01 | |
| Similac Advance Early Shield Powder 12.9 oz | 83221RB01 | |
| Similac Advance Early Shield Powder 12.9 oz | 83224RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 83225RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 83226RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 83227RB00 | |
| Similac Sensitive with Iron Powder 23.2 oz | 83228T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 832297200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 83230T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 83231T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 83232T200 | |
| Similac Sensitive R.S. Powder 23.2 oz | 84262T200 | |
| Similac Advance Early Shield Powder 34 oz | 84265T200 | |
| Similac Advance Early Shield Powder 34 oz | 84266T200 | |
| Similac Advance Early Shield Powder 34 oz | 84267T200 | |
| Similac Advance Early Shield Powder 34 oz | 84268T200 | |
| Similac Advance Early Shield Powder 34 oz | 84269T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 84270T201 | |
| Similac Advance Early Shield Powder 8 oz | 84271T200 | |
| Similac Advance Early Shield Powder 12.9 oz | 84272RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 84273RB00 | |
| Go & Grow Milk Early Shield Powder 22 oz | 84275T200 | |
| Go & Grow Milk Early Shield Powder 22 oz | 84275T201 | |
| Go & Grow Milk Early Shield Powder 22 oz | 84275T202 | |
| Go & Grow Milk Early Shield Powder 22 oz | 84275T203 | |
| Go & Grow Milk Early Shield Powder 22 oz | 84275T204 | |
| Go & Grow Milk Early Shield Powder 22 oz | 84276T200 | |
| Go & Grow Milk Early Shield Powder 22 oz | 84277T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 84278T200 | |
| Similac Sensitive with Iron Powder 34 oz | 84279T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 84283T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 84284T200 | |
| Similac Advance Early Shield Powder 8 oz | 84285T200 | |
| Similac Advance Early Shield Powder 34 oz | 84286T200 | |
| Similac Advance Early Shield Powder 34 oz | 84287T200 | |
| Similac Advance Early Shield Powder 12.9 oz | 84288RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 84289RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 84290RB00 | |

© 2010 Abbott Laboratories

# Similac
**Abbott Voluntarily Recalls Certain Similac Products**

To search for your Lot number in the list below,
use CTRL + F key and type Lot number into search box.

| Product Description | Lot Number | |
|---|---|---|
| Similac Advance Early Shield Powder 12.9 oz | 84291RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 84292RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 84293RB00 | |
| Go & Grow Soy Powder 22 oz | 84294T200 | |
| Go & Grow Soy Powder 22 oz | 84295T200 | |
| Isomil Advance Powder 8 oz | 84296T200 | |
| Isomil Advance Powder 23.2 oz | 84296T210 | |
| Isomil Advance Powder 23.2 oz | 84304T200 | |
| Isomil Advance Powder 23.2 oz | 84305T200 | |
| Isomil Advance Powder 23.2 oz | 84306T200 | |
| Isomil Advance Powder 34 oz | 84307T200 | |
| Isomil Advance Powder 34 oz | 84308T200 | |
| Isomil Advance Powder 34 oz | 84309T200 | |
| Similac Organic Powder 23.2 oz | 84310T200 | |
| Similac Organic Powder 23.2 oz | 84311T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 84312T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 84313T200 | |
| Similac Advance Early Shield Powder 12.9 oz | 84314RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 84315RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 84315RB10 | |
| Isomil Advance Powder 23.2 oz | 84412T200 | |
| Isomil Advance Powder 23.2 oz | 84509T200 | |
| Similac Sensitive R.S. Powder 23.2 oz | 85260T200 | |
| Similac Sensitive R.S. Powder 23.2 oz | 85261T200 | |
| Similac Advance Early Shield Powder 34 oz | 85316T200 | |
| Similac Advance Early Shield Powder 34 oz | 85326T200 | |
| Similac Advance Early Shield Powder 34 oz | 85327T200 | |
| Similac Advance Early Shield Powder 34 oz | 85328T200 | |
| Similac Advance Early Shield Powder 34 oz | 85329T200 | |
| Similac Advance Early Shield Powder 12.9 oz | 85330RB00 | |
| Similac Advance Early Shield Powder 23.2 oz | 85335T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 85336T200 | |
| Similac Advance Early Shield Powder 12.9 oz | 85337RB01 | |
| Similac Advance Early Shield Powder 23.2 oz | 85338T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 85339T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 85409T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 85410T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 85411T200 | |
| Isomil Advance Powder 23.2 oz | 85427T200 | |
| Isomil Advance Powder 23.2 oz | 85428T200 | |
| Isomil Advance Powder 23.2 oz | 85429T200 | |
| Isomil Advance Powder 23.2 oz | 85430T200 | |
| Isomil Advance Powder 23.2 oz | 85431T200 | |
| Isomil Advance Powder 34 oz | 85432T200 | |
| Go & Grow Milk Early Shield Powder 22 oz | 85444T200 | |
| Go & Grow Milk Early Shield Powder 22 oz | 85445T200 | |
| Go & Grow Milk Early Shield Powder 22 oz | 85446T200 | |
| Similac Advance Early Shield Powder 12.9 oz | 85447RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 85448RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 85449RB00 | |
| Similac Advance Early Shield Powder 23.2 oz | 85450T200 | |
| Similac Advance Early Shield Powder 12.9 oz | 85451RB00 | |
| Similac Advance Early Shield Powder 23.2 oz | 85452T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 85453T200 | |
| Similac Advance Early Shield Powder 8 oz | 85454T200 | |
| Similac Advance Early Shield Powder 12.9 oz | 85455RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 85456RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 85457RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 85457RB10 | |

© 2010 Abbott Laboratories

# Similac

**Abbott Voluntarily Recalls Certain Similac Products**

To search for your Lot number in the list below,
use CTRL + F key and type Lot number into search box.

| Product Description | Lot Number | |
|---|---|---|
| Similac Advance Early Shield Powder 12.9 oz | 85458RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 85459RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 85460RB00 | |
| Similac Advance Early Shield Powder 34 oz | 85461T200 | |
| Similac Advance Early Shield Powder 34 oz | 85462T200 | |
| Similac Advance Early Shield Powder 34 oz | 85463T200 | |
| Similac Advance Early Shield Powder 12.9 oz | 85464RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 85465RB00 | |
| Similac Sensitive with Iron Powder 23.2 oz | 85466T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 85467T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 85468T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 85469T200 | |
| Similac Advance Early Shield Powder 8 oz | 85470T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 85471T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 85472T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 85473T200 | |
| Similac Advance Early Shield Powder 12.9 oz | 85474RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 85475RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 85476RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 85477RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 85478RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 85479RB00 | |
| Similac Advance Early Shield Powder 23.2 oz | 85480T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 85481T200 | |
| Similac Organic Powder 23.2 oz | 85482T200 | |
| Similac Organic Powder 23.2 oz | 85483T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 85484T200 | |
| Similac Advance Early Shield Powder 12.9 oz | 85485RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 85486RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 85487RB00 | |
| Similac Advance Early Shield Powder 12.9 oz | 85487RB01 | |
| Similac Advance Early Shield Powder 12.9 oz | 85488RB00 | |
| Similac Advance Early Shield Powder 34 oz | 85489T200 | |
| Similac Advance Early Shield Powder 34 oz | 85490T200 | |
| Similac Advance Early Shield Powder 34 oz | 85491T200 | |
| Similac Advance Early Shield Powder 12.9 oz | 85492RB00 | |
| Go & Grow Milk Early Shield Powder 22 oz | 85495T200 | |
| Go & Grow Milk Early Shield Powder 22 oz | 85496T200 | |
| Go & Grow Milk Early Shield Powder 22 oz | 85497T200 | |
| Similac Advance Early Shield Powder 12.9 oz | 85498RB00 | |
| Similac Advance Early Shield Powder 23.2 oz | 85499T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 85500T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 85501T201 | |
| Similac Advance Early Shield Powder 23.2 oz | 85501T202 | |
| Similac Advance Early Shield Powder 23.2 oz | 85501T203 | |
| Similac Advance Early Shield Powder 23.2 oz | 85502T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 85502T201 | |
| Similac Advance Early Shield Powder 23.2 oz | 85502T202 | |
| Similac Advance Early Shield Powder 23.2 oz | 85502T203 | |
| Similac Advance Early Shield Powder 23.2 oz | 85503T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 85503T201 | |
| Similac Advance Early Shield Powder 34 oz | 85506T200 | |
| Similac Advance Early Shield Powder 34 oz | 85507T200 | |
| Similac Advance Early Shield Powder 34 oz | 85508T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 85527T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 85527T201 | |
| Similac Sensitive with Iron Powder 23.2 oz | 85527T202 | |
| Similac Sensitive with Iron Powder 23.2 oz | 85528T201 | |
| Similac Sensitive with Iron Powder 23.2 oz | 85528T202 | |

© 2010 Abbott Laboratories

# Similac

**Abbott Voluntarily Recalls Certain Similac Products**

To search for your Lot number in the list below,
use CTRL + F key and type Lot number into search box.

| Product Description | Lot Number | |
|---|---|---|
| Similac Sensitive with Iron Powder 23.2 oz | 85528T203 | |
| Similac Sensitive with Iron Powder 23.2 oz | 85529T201 | |
| Similac Sensitive with Iron Powder 23.2 oz | 85529T202 | |
| Similac Sensitive with Iron Powder 23.2 oz | 85530T201 | |
| Similac Sensitive with Iron Powder 23.2 oz | 85530T202 | |
| Similac Sensitive with Iron Powder 34 oz | 85531T201 | |
| Similac Advance Early Shield Powder 12.9 oz | 85545RB01 | |
| Similac Advance Early Shield Powder 23.2 oz | 85619T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 85620T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 85621T200 | |
| Go & Grow Soy Powder 22 oz | 86537T200 | |
| Isomil Advance Powder 23.2 oz | 86539T200 | |
| Isomil Advance Powder 23.2 oz | 86540T200 | |
| Isomil Advance Powder 34 oz | 86540T201 | |
| Isomil Advance Powder 34 oz | 86541T200 | |
| Isomil Advance Powder 34 oz | 86541T201 | |
| Isomil Advance Powder 34 oz | 86542T200 | |
| Similac Advance Early Shield Powder 12.9 oz | 86544RB00 | |
| Similac Advance Early Shield Powder 12.4 oz | 86585RB60 | |
| Similac Advance Early Shield Powder 12.4 oz | 86586RB60 | |
| Similac Advance Early Shield Powder 12.4 oz | 86587RB60 | |
| Similac Advance Early Shield Powder 12.4 oz | 86588RB60 | |
| Similac Advance Early Shield Powder 8 oz | 86589T200 | |
| Similac Advance Early Shield Powder 12.4 oz | 86590RB60 | |
| Similac Advance Early Shield Powder 12.4 oz | 86590RB70 | |
| Similac Advance Early Shield Powder 12.4 oz | 86592RB60 | |
| Similac Advance Early Shield Powder 34 oz | 86594T200 | |
| Similac Advance Early Shield Powder 34 oz | 86595T200 | |
| Similac Advance Early Shield Powder 34 oz | 86596T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 86602T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 86650T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 86651T200 | |
| Go & Grow Milk Early Shield Powder 22 oz | 86655T200 | |
| Go & Grow Milk Early Shield Powder 22 oz | 86656T200 | |
| Go & Grow Milk Early Shield Powder 22 oz | 86657T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 86713T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 86714T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 86715T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 86716T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 86763T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 86764T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 86765T200 | |
| Go & Grow Milk Early Shield Powder 22 oz | 86766T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 86767T200 | |
| Similac Advance Early Shield Powder 12.4 oz | 86768RB60 | |
| Similac Advance Early Shield Powder 12.4 oz | 86769RB60 | |
| Similac Advance Early Shield Powder 12.4 oz | 86770RB60 | |
| Similac Advance Early Shield Powder 12.4 oz | 86771RB60 | |
| Go & Grow Milk Early Shield Powder 22 oz | 86772T200 | |
| Go & Grow Milk Early Shield Powder 22 oz | 86773T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 86776T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 86777T200 | |
| Similac Advance Early Shield Powder 12.4 oz | 86793RB60 | |
| Similac Advance Early Shield Powder 12.4 oz | 86794RB60 | |
| Similac Advance Early Shield Powder 12.4 oz | 86795RB60 | |
| Similac Advance Early Shield Powder 12.4 oz | 86796RB60 | |
| Similac Advance Early Shield Powder 12.4 oz | 86797RB60 | |
| Similac Advance Early Shield Powder 12.4 oz | 86798RB60 | |
| Similac Advance Early Shield Powder 12.4 oz | 86799RB60 | |

© 2010 Abbott Laboratories

# Similac

**Abbott Voluntarily Recalls Certain Similac Products**

To search for your Lot number in the list below,
use CTRL + F key and type Lot number into search box.

| Product Description | Lot Number | |
|---|---|---|
| Similac Advance Early Shield Powder 12.9 oz | 86800RB70 | |
| Similac Advance Early Shield Powder 12.9 oz | 86801RB70 | |
| Similac Advance Early Shield Powder 12.9 oz | 86802RB70 | |
| Similac Advance Early Shield Powder 12.9 oz | 86803RB70 | |
| Go & Grow Milk Early Shield Powder 22 oz | 86805T200 | |
| Go & Grow Milk Early Shield Powder 22 oz | 86805T210 | |
| Go & Grow Milk Early Shield Powder 22 oz | 86806T200 | |
| Go & Grow Milk Early Shield Powder 22 oz | 86807T200 | |
| Isomil Advance Early Shield Powder 34 oz | 87002T200 | |
| Isomil Advance Early Shield Powder 23.2 oz | 87003T200 | |
| Isomil Advance Early Shield Powder 23.2 oz | 87004T200 | |
| Isomil Advance Early Shield Powder 23.2 oz | 87005T200 | |
| Isomil Advance Early Shield Powder 23.2 oz | 87006T200 | |
| Isomil Advance Early Shield Powder 23.2 oz | 87006T201 | |
| Go & Grow Soy Early Shield Powder 22 oz | 87007T200 | |
| Go & Grow Soy Early Shield Powder 22 oz | 87007T201 | |
| Go & Grow Soy Early Shield Powder 22 oz | 87007T202 | |
| Go & Grow Soy Early Shield Powder 22 oz | 87008T200 | |
| Go & Grow Soy Early Shield Powder 22 oz | 87009T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 87022T200 | |
| Isomil Advance Early Shield Powder 23.2 oz | 87065T200 | |
| Isomil Advance Powder 34 oz | 87066T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 87131T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 87132T200 | |
| Similac Sensitive R.S. Powder 23.2 oz | 87829T200 | |
| Similac Sensitive R.S. Powder 23.2 oz | 87830T200 | |
| Similac Advance Early Shield Powder 12.9 oz | 87831RB60 | |
| Similac Advance Early Shield Powder 12.9 oz | 87832RB60 | |
| Similac Advance Early Shield Powder 12.9 oz | 87833RB60 | |
| Similac Advance Early Shield Powder 12.9 oz | 87834RB60 | |
| Similac Advance Early Shield Powder 12.9 oz | 87835RB60 | |
| Similac Advance Early Shield Powder 12.9 oz | 87836RB60 | |
| Go & Grow Soy Early Shield Powder 22 oz | 87837T200 | |
| Isomil Advance Early Shield Powder 23.2 oz | 87840T200 | |
| Isomil Advance Early Shield Powder 8 oz | 87840T260 | |
| Isomil Advance Powder 23.2 oz | 87841T200 | |
| Isomil Advance Powder 34 oz | 87841T201 | |
| Similac Sensitive Early Shield Powder 23.2 oz | 87842T200 | |
| Similac Sensitive Early Shield Powder 8 oz | 87842T260 | |
| Similac Sensitive with Iron Powder 23.2 oz | 87843T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 87844T200 | |
| Similac Sensitive with Iron Powder 23.2 oz | 87845T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 87846T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 87846T201 | |
| Similac Advance Early Shield Powder 23.2 oz | 87847T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 87848T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 87849T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 87850T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 87850T201 | |
| Similac Advance Early Shield Powder 23.2 oz | 87851T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 87652T200 | |
| Similac Organic Powder 23.2 oz | 87878T210 | |
| Similac Organic Powder 23.2 oz | 87879T210 | |
| Similac Organic Powder 34 oz | 87879T211 | |
| Similac Advance Early Shield Powder 34 oz | 87880T200 | |
| Similac Advance Early Shield Powder 34 oz | 87881T200 | |
| Similac Advance Early Shield Powder 34 oz | 87882T200 | |
| Similac Advance Early Shield Powder 34 oz | 87883T200 | |
| Similac Advance Early Shield Powder 34 oz | 87884T201 | |

© 2010 Abbott Laboratories

# Similac

**Abbott Voluntarily Recalls Certain Similac Products**

To search for your Lot number in the list below,
use CTRL + F key and type Lot number into search box.

| Product Description | Lot Number | |
|---|---|---|
| Similac Advance Early Shield Powder 34 oz | 87885T201 | |
| Similac Advance Early Shield Powder 34 oz | 87885T211 | |
| Similac Advance Early Shield Powder 34 oz | 87886T201 | |
| Similac Advance Early Shield Powder 12.9 oz | 87887RB60 | |
| Similac Advance Early Shield Powder 12.9 oz | 87888RB60 | |
| Similac Advance Early Shield Powder 12.9 oz | 87889RB60 | |
| Similac Advance Early Shield Powder 23.2 oz | 87890T201 | |
| Similac Advance Early Shield Powder 34 oz | 87891T201 | |
| Similac Advance Early Shield Powder 23.2 oz | 87892T200 | |
| Isomil Advance Powder 23.2 oz | 87900T200 | |
| Isomil Advance Powder 23.2 oz | 87901T200 | |
| Similac Advance Early Shield Powder 12.9 oz | 87923RB70 | |
| Similac Advance Early Shield Powder 12.9 oz | 87924RB70 | |
| Similac Sensitive R.S. Powder 23.2 oz | 87927T200 | |
| Similac Sensitive Early Shield Powder 23.2 oz | 87931T200 | |
| Similac Sensitive Early Shield Powder 23.2 oz | 87932T200 | |
| Similac Sensitive Early Shield Powder 23.2 oz | 87932T201 | |
| Similac Sensitive Early Shield Powder 23.2 oz | 87933T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 87934T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 87935T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 87936T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 87937T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 87938T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 87938T201 | |
| Go & Grow Milk Early Shield Powder 22 oz | 87939T200 | |
| Go & Grow Milk Early Shield Powder 22 oz | 87940T200 | |
| Go & Grow Milk Early Shield Powder 22 oz | 87941T200 | |
| Go & Grow Milk Early Shield Powder 22 oz | 87941T201 | |
| Go & Grow Milk Early Shield Powder 22 oz | 87942T200 | |
| Similac Sensitive Early Shield Powder 23.2 oz | 87964T200 | |
| Similac Sensitive Early Shield Powder 34 oz | 87964T210 | |
| Similac Sensitive Early Shield Powder 23.2 oz | 87965T200 | |
| Go & Grow Milk Early Shield Powder 22 oz | 87966T210 | |
| Go & Grow Milk Early Shield Powder 22 oz | 87966T211 | |
| Similac Advance Early Shield Powder 23.2 oz | 87967T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 87968T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 87969T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 87970T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 87971T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 87971T210 | |
| Similac Advance Early Shield Powder 23.2 oz | 87995T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 87996T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 87997T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 87998T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 87999T200 | |
| Similac Organic Powder 23.2 oz | 88010T200 | |
| Similac Organic Powder 23.2 oz | 88010T201 | |
| Similac Organic Powder 23.2 oz | 88030T200 | |
| Similac Advance Early Shield Powder 34 oz | 88031T200 | |
| Similac Advance Early Shield Powder 34 oz | 88032T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 88033T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 88034T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 88035T200 | |
| Similac Advance Early Shield Powder 8 oz | 88035T260 | |
| Similac Advance Early Shield Powder 23.2 oz | 88036T200 | |
| Similac Advance Early Shield Powder 8 oz | 88036T260 | |
| Similac Advance Early Shield Powder 23.2 oz | 88037T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 88038T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 88039T200 | |

© 2010 Abbott Laboratories

# Similac®   Abbott Voluntarily Recalls Certain Similac Products

To search for your Lot number in the list below,
use CTRL + F key and type Lot number into search box.

| Product Description | Lot Number | |
|---|---|---|
| Similac Advance Early Shield Powder 23.2 oz | 88040T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 88041T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 88042T200 | |
| Similac Advance Early Shield Powder 8 oz | 88042T260 | |
| Similac Advance Early Shield Powder 23.2 oz | 88043T200 | |
| Similac Sensitive Early Shield Powder 23.2 oz | 88044T200 | |
| Similac Sensitive Early Shield Powder 23.2 oz | 88045T200 | |
| Similac Sensitive Early Shield Powder 23.2 oz | 88046T200 | |
| Similac Sensitive with Iron Powder 34 oz | 88064T200 | |
| Isomil Advance Early Shield Powder 23.2 oz | 88100T200 | |
| Isomil Advance Early Shield Powder 23.2 oz | 88101T200 | |
| Isomil Advance Early Shield Powder 23.2 oz | 88102T200 | |
| Isomil Advance Early Shield Powder 23.2 oz | 88103T200 | |
| Similac Sensitive Early Shield Powder 34 oz | 88104T200 | |
| Similac Sensitive Early Shield Powder 34 oz | 88105T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 88106T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 88107T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 88108T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 88109T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 88110T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 88111T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 88112T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 88113T200 | |
| Similac Advance Early Shield Powder 8 oz | 88114T260 | |
| Similac Advance Early Shield Powder 23.2 oz | 88115T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 88115T201 | |
| Similac Advance Early Shield Powder 23.2 oz | 88115T210 | |
| Similac Advance Early Shield Powder 23.2 oz | 88116T200 | |
| Similac Sensitive Early Shield Powder 23.2 oz | 88117T200 | |
| Similac Sensitive Early Shield Powder 8 oz | 88117T260 | |
| Similac Sensitive Early Shield Powder 23.2 oz | 88118T200 | |
| Similac Sensitive Early Shield Powder 23.2 oz | 88119T200 | |
| Similac Sensitive Early Shield Powder 23.2 oz | 88120T200 | |
| Similac Advance Early Shield Powder 34 oz | 88133T201 | |
| Similac Advance Early Shield Powder 34 oz | 88134T201 | |
| Similac Advance Early Shield Powder 34 oz | 88135T201 | |
| Similac Advance Early Shield Powder 34 oz | 88136T201 | |
| Similac Advance Early Shield Powder 23.2 oz | 88137T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 88138T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 88139T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 88139T201 | |
| Similac Advance Early Shield Powder 23.2 oz | 88156T200 | |
| Similac Advance Early Shield Powder 12.4 oz | 88157RB60 | |
| Go & Grow Milk Early Shield Powder 22 oz | 88158T200 | |
| Go & Grow Milk with Early Shield 8 oz | 88158T260 | |
| Go & Grow Milk with Early Shield 8 oz | 88158T261 | |
| Go & Grow Milk Early Shield Powder 22 oz | 88159T201 | |
| Go & Grow Milk Early Shield Powder 22 oz | 88159T202 | |
| Go & Grow Milk Early Shield Powder 22 oz | 88160T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 88161T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 88162T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 88163T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 88164T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 88165T201 | |
| Similac Advance Early Shield Powder 23.2 oz | 88166T202 | |
| Similac Advance Early Shield Powder 23.2 oz | 88166T203 | |
| Similac Advance Early Shield Powder 23.2 oz | 88166T204 | |
| Similac Advance Early Shield Powder 23.2 oz | 88166T205 | |
| Similac Advance Early Shield Powder 12.4 oz | 88193RB60 | |

© 2010 Abbott Laboratories

# Similac·   Abbott Voluntarily Recalls Certain Similac Products

To search for your Lot number in the list below,
use CTRL + F key and type Lot number into search box.

| Product Description | Lot Number | |
|---|---|---|
| Similac Advance Early Shield Powder 12.4 oz | 88194RB60 | |
| Similac Advance Early Shield Powder 12.4 oz | 88195RB60 | |
| Similac Advance Early Shield Powder 12.4 oz | 88196RB60 | |
| Similac Advance Early Shield Powder 12.4 oz | 88197RB60 | |
| Similac Advance Early Shield Powder 12.4 oz | 88198RB60 | |
| Similac Advance Early Shield Powder 34 oz | 88199T200 | |
| Similac Advance Early Shield Powder 34 oz | 88199T201 | |
| Similac Advance Early Shield Powder 34 oz | 88199T202 | |
| Similac Advance Early Shield Powder 34 oz | 88199T203 | |
| Similac Advance Early Shield Powder 34 oz | 88199T204 | |
| Similac Advance Early Shield Powder 34 oz | 88200T200 | |
| Similac Advance Early Shield Powder 34 oz | 88201T200 | |
| Similac Advance Early Shield Powder 34 oz | 88202T200 | |
| Similac Advance Early Shield Powder 12.4 oz | 88203RB60 | |
| Similac Advance Early Shield Powder 12.4 oz | 89221RB60 | |
| Similac Advance Early Shield Powder 12.4 oz | 89223RB60 | |
| Similac Advance Early Shield Powder 12.4 oz | 89223RB61 | |
| Similac Advance Early Shield Powder 12.4 oz | 89223RB62 | |
| Similac Sensitive Early Shield Powder 23.2 oz | 89227T200 | |
| Similac Sensitive Early Shield Powder 8 oz | 89227T260 | |
| Similac Sensitive Early Shield Powder 8 oz | 89227T261 | |
| Isomil Advance Early Shield Powder 23.2 oz | 89228T200 | |
| Isomil Advance Early Shield Powder 23.2 oz | 89228T210 | |
| Isomil Advance Early Shield Powder 8 oz | 89228T260 | |
| Isomil Advance Early Shield Powder 23.2 oz | 89229T200 | |
| Similac Sensitive Early Shield Powder 23.2 oz | 89230T200 | |
| Similac Sensitive Early Shield Powder 23.2 oz | 89231T200 | |
| Similac Sensitive Early Shield Powder 23.2 oz | 89231T201 | |
| Similac Sensitive Early Shield Powder 23.2 oz | 89231T202 | |
| Similac Sensitive Early Shield Powder 23.2 oz | 89231T210 | |
| Similac Sensitive Early Shield Powder 23.2 oz | 89232T200 | |
| Similac Sensitive Early Shield Powder 23.2 oz | 89232T201 | |
| Similac Advance Early Shield Powder 23.2 oz | 89233T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 89234T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 89235T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 89236T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 89237T200 | |
| Isomil Advance Early Shield Powder 34 oz | 89238T200 | |
| Isomil Advance Early Shield Powder 23.2 oz | 89238T201 | |
| Isomil Advance Early Shield Powder 23.2 oz | 89239T200 | |
| Isomil Advance Early Shield Powder 23.2 oz | 89240T200 | |
| Isomil Advance Early Shield Powder 23.2 oz | 89240T210 | |
| Isomil Advance Early Shield Powder 34 oz | 89241T201 | |
| Isomil Advance Early Shield Powder 23.2 oz | 89242T200 | |
| Isomil Advance Early Shield Powder 23.2 oz | 89243T200 | |
| Go & Grow Soy Early Shield Powder 22 oz | 89244T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 89245T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 89245T210 | |
| Similac Advance Early Shield Powder 12.4 oz | 89246RB60 | |
| Similac Advance Early Shield Powder 23.2 oz | 89246T210 | |
| Similac Advance Early Shield Powder 23.2 oz | 89248T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 89249T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 89250T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 89250T201 | |
| Similac Advance Early Shield Powder 23.2 oz | 89251T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 89252T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 89252T210 | |
| Similac Advance Early Shield Powder 23.2 oz | 89253T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 89254T200 | |

© 2010 Abbott Laboratories

# Similac    **Abbott Voluntarily Recalls Certain Similac Products**

To search for your Lot number in the list below,
use CTRL + F key and type Lot number into search box.

| Product Description | Lot Number | |
|---|---|---|
| Similac Advance Early Shield Powder 34 oz | 89255T200 | |
| Similac Advance Early Shield Powder 34 oz | 89256T200 | |
| Similac Advance Early Shield Powder 8 oz | 89256T260 | |
| Similac Advance Early Shield Powder 8 oz | 89256T261 | |
| Similac Advance Early Shield Powder 34 oz | 89257T200 | |
| Similac Sensitive Early Shield Powder 23.2 oz | 89258T200 | |
| Similac Sensitive Early Shield Powder 23.2 oz | 89259T200 | |
| Similac Sensitive Early Shield Powder 23.2 oz | 89260T200 | |
| Similac Sensitive Early Shield Powder 34 oz | 89310T200 | |
| Similac Sensitive Early Shield Powder 23.2 oz | 89311T200 | |
| Similac Sensitive Early Shield Powder 23.2 oz | 89312T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 89313T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 90314T200 | |
| Similac Advance Early Shield Powder 34 oz | 90315T200 | |
| Go & Grow Milk Early Shield Powder 22 oz | 90316T200 | |
| Go & Grow Milk with Early Shield Powder 8 oz | 90316T260 | |
| Go & Grow Milk Early Shield Powder 22 oz | 90317T200 | |
| Similac Sensitive Early Shield Powder 23.2 oz | 90333T200 | |
| Similac Sensitive Early Shield Powder 8 oz | 90333T260 | |
| Similac Advance Early Shield Powder 8 oz | 90333T261 | |
| Similac Advance Early Shield Powder 34 oz | 90334T200 | |
| Similac Advance Early Shield Powder 34 oz | 90335T200 | |
| Similac Sensitive Early Shield Powder 23.2 oz | 90336T200 | |
| Similac Sensitive Early Shield Powder 23.2 oz | 90336T201 | |
| Similac Sensitive Early Shield Powder 23.2 oz | 90337T200 | |
| Similac Advance Early Shield Powder 34 oz | 90338T200 | |
| Similac Advance Early Shield Powder 34 oz | 90339T200 | |
| Similac Advance Early Shield Powder 34 oz | 90340T200 | |
| Similac Advance Early Shield Powder 34 oz | 90341T200 | |
| Similac Advance Early Shield Powder 8 oz | 90341T260 | |
| Similac Advance Early Shield Powder 34 oz | 90346T200 | |
| Similac Advance Early Shield Powder 34 oz | 90347T200 | |
| Similac Sensitive Early Shield Powder 23.2 oz | 90366T200 | |
| Similac Sensitive Early Shield Powder 8 oz | 90366T260 | |
| Similac Sensitive Early Shield Powder 23.2 oz | 90367T200 | |
| Similac Sensitive Early Shield Powder 8 oz | 90367T260 | |
| Similac Advance Early Shield Powder 34 oz | 90368T200 | |
| Similac Advance Early Shield Powder 34 oz | 90369T200 | |
| Similac Advance Early Shield Powder 34 oz | 90369T210 | |
| Similac Sensitive Early Shield Powder 34 oz | 90370T200 | |
| Similac Sensitive Early Shield Powder 23.2 oz | 90371T200 | |
| Similac Sensitive Early Shield Powder 23.2 oz | 90372T200 | |
| Similac Sensitive Early Shield Powder 23.2 oz | 90373T200 | |
| Similac Advance Early Shield Powder 34 oz | 90374T200 | |
| Similac Advance Early Shield Powder 34 oz | 90375T200 | |
| Similac Advance Early Shield Powder 34 oz | 90375T210 | |
| Similac Advance Early Shield Powder 34 oz | 90376T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 90377T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 90377T210 | |
| Similac Sensitive R.S. Powder 23.2 oz | 90382T200 | |
| Isomil Advance Early Shield Powder 8 oz | 90393T260 | |
| Similac Advance Early Shield Powder 23.2 oz | 90394T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 90394T201 | |
| Similac Advance Early Shield Powder 23.2 oz | 90395T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 90395T210 | |
| Similac Advance Early Shield Powder 23.2 oz | 90396T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 90397T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 90398T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 90399T200 | |

© 2010 Abbott Laboratories

# Similac

**Abbott Voluntarily Recalls Certain Similac Products**

To search for your Lot number in the list below,
use CTRL + F key and type Lot number into search box.

| Product Description | Lot Number | |
|---|---|---|
| Isomil Advance Early Shield Powder 23.2 oz | 90400T200 | |
| Isomil Advance Early Shield Powder 23.2 oz | 90400T210 | |
| Isomil Advance Early Shield Powder 23.2 oz | 90401T200 | |
| Isomil Advance Early Shield Powder 23.2 oz | 90401T201 | |
| Similac Sensitive R.S. Powder 23.2 oz | 90403T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 90404T200 | |
| Similac Advance Early Shield Powder 34 oz | 90423T200 | |
| Similac Advance Early Shield Powder 34 oz | 90426T200 | |
| Similac Advance Early Shield Powder 12.4 oz | 90427RB60 | |
| Similac Advance Early Shield Powder 12.4 oz | 90427RB61 | |
| Isomil Advance Early Shield Powder 23.2 oz | 91429T200 | |
| Isomil Advance Early Shield Powder 23.2 oz | 914300T200 | |
| Isomil Advance Early Shield Powder 8 oz | 914300T260 | |
| Isomil Advance Early Shield Powder 8 oz | 914300T261 | |
| Isomil Advance Early Shield Powder 23.2 oz | 91431T200 | |
| Isomil Advance Early Shield Powder 34 oz | 91432T200 | |
| Go & Grow Soy Early Shield Powder 22 oz | 91433T200 | |
| Similac Sensitive Early Shield Powder 34 oz | 91434T200 | |
| Similac Sensitive Early Shield Powder 23.2 oz | 91435T200 | |
| Similac Sensitive Early Shield Powder 8 oz | 91435T260 | |
| Similac Sensitive Early Shield Powder 23.2 oz | 91455T200 | |
| Go & Grow Milk Early Shield Powder 22 oz | 91457T200 | |
| Go & Grow Milk Early Shield Powder 22 oz | 91458T200 | |
| Similac Sensitive Early Shield Powder 34 oz | 91479T200 | |
| Similac Sensitive Early Shield Powder 23.2 oz | 91480T200 | |
| Similac Sensitive Early Shield Powder 23.2 oz | 91481T200 | |
| Go & Grow Milk Early Shield Powder 22 oz | 91482T200 | |
| Similac Advance Early Shield Powder 8 oz | 91483T260 | |
| Similac Advance Early Shield Powder 8 oz | 91483T261 | |
| Similac Advance Early Shield Powder 23.2 oz | 91484T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 91485T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 91486T200 | |
| Similac Advance Early Shield Powder 34 oz | 91487T200 | |
| Similac Advance Early Shield Powder 34 oz | 91488T200 | |
| Similac Advance Early Shield Powder 34 oz | 91489T200 | |
| Similac Advance Early Shield Powder 8 oz | 91489T260 | |
| Similac Sensitive Early Shield Powder 34 oz | 91490T200 | |
| Similac Sensitive Early Shield Powder 23.2 oz | 91491T200 | |
| Similac Sensitive Early Shield Powder 23.2 oz | 91492T200 | |
| Similac Sensitive Early Shield Powder 23.2 oz | 91493T200 | |
| Similac Sensitive Early Shield Powder 23.2 oz | 91494T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 91496T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 91497T200 | |
| Isomil Advance Early Shield Powder 23.2 oz | 91515T200 | |
| Isomil Advance Early Shield Powder 23.2 oz | 91516T200 | |
| Similac Sensitive Early Shield Powder 23.2 oz | 91542T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 91543T200 | |
| Similac Advance Early Shield Powder 8 oz | 91543T260 | |
| Similac Advance Early Shield Powder 23.2 oz | 91544T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 91545T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 91546T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 91547T200 | |
| Similac Advance Early Shield Powder 8 oz | 91547T260 | |
| Similac Organic Powder 23.2 oz | 91551T200 | |
| Similac Organic Powder 23.2 oz | 91551T210 | |
| Similac Organic Powder 23.2 oz | 91551T211 | |
| Similac Organic Powder 23.2 oz | 91552T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 91570T200 | |
| Similac Advance Early Shield Powder 8 oz | 91570T260 | |

© 2010 Abbott Laboratories

# Similac

**Abbott Voluntarily Recalls Certain Similac Products**

To search for your Lot number in the list below,
use CTRL + F key and type Lot number into search box.

| Product Description | Lot Number | |
|---|---|---|
| Similac Advance Early Shield Powder 23.2 oz | 91571T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 91572T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 91573T200 | |
| Similac Advance Early Shield Powder 8 oz | 91573T260 | |
| Similac Advance Early Shield Powder 34 oz | 91574T200 | |
| Similac Advance Early Shield Powder 34 oz | 91575T200 | |
| Similac Advance Early Shield Powder 34 oz | 91576T200 | |
| Similac Advance Early Shield Powder 34 oz | 91577T200 | |
| Similac Advance Early Shield Powder 34 oz | 91578T200 | |
| Similac Advance Early Shield Powder 34 oz | 92582T200 | |
| Similac Advance Early Shield Powder 8 oz | 92582T260 | |
| Similac Advance Early Shield Powder 34 oz | 92583T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 92584T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 92585T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 92586T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 92587T200 | |
| Similac Advance Early Shield Powder 12.4 oz | 92600RB60 | |
| Similac Advance Early Shield Powder 12.4 oz | 92601RB60 | |
| Similac Advance Early Shield Powder 23.2 oz | 92602T200 | |
| Isomil Advance Early Shield Powder 23.2 oz | 92603T200 | |
| Isomil Advance Early Shield Powder 23.2 oz | 92604T200 | |
| Isomil Advance Early Shield Powder 8 oz | 92604T260 | |
| Isomil Advance Early Shield Powder 34 oz | 92605T200 | |
| Isomil Advance Early Shield Powder 34 oz | 92606T200 | |
| Go & Grow Soy Early Shield Powder 22 oz | 92607T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 92608T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 92609T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 92610T200 | |
| Similac Advance Early Shield Powder 8 oz | 92610T260 | |
| Similac Advance Early Shield Powder 23.2 oz | 92611T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 92614T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 92615T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 92616T200 | |
| Similac Organic Powder 23.2 oz | 92617T200 | |
| Similac Organic Powder 23.2 oz | 92618T200 | |
| Similac Sensitive Early Shield Powder 23.2 oz | 92654T200 | |
| Similac Sensitive Early Shield Powder 23.2 oz | 92655T200 | |
| Similac Sensitive Early Shield Powder 23.2 oz | 92656T200 | |
| Similac Sensitive Early Shield Powder 23.2 oz | 92659T200 | |
| Similac Sensitive Early Shield Powder 34 oz | 92660T200 | |
| Similac Sensitive Early Shield Powder 34 oz | 92661T200 | |
| Similac Advance Early Shield Powder 34 oz | 92662T200 | |
| Similac Advance Early Shield Powder 34 oz | 92662T210 | |
| Similac Advance Early Shield Powder 34 oz | 92663T200 | |
| Go & Grow Milk Early Shield Powder 22 oz | 92665T200 | |
| Similac Sensitive Early Shield Powder 34 oz | 92670T200 | |
| Similac Sensitive Early Shield Powder 23.2 oz | 92670T201 | |
| Similac Advance Early Shield Powder 23.2 oz | 92672T201 | |
| Similac Advance Early Shield Powder 23.2 oz | 92673T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 92674T200 | |
| Similac Advance Early Shield Powder 8 oz | 92674T260 | |
| Similac Advance Early Shield Powder 23.2 oz | 92675T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 92676T200 | |
| Similac Advance Early Shield Powder 23.2 oz | 92677T200 | |
| Similac Advance Early Shield Powder 8 oz | 92677T260 | |
| Similac Advance Early Shield Powder 23.2 oz | 92693T200 | |
| Similac Advance Early Shield Powder 34 oz | 92694T200 | |
| Similac Advance Early Shield Powder 34 oz | 92695T200 | |
| Similac Advance Early Shield Powder 34 oz | 92696T200 | |

© 2010 Abbott Laboratories

# Similac

**Abbott Voluntarily Recalls Certain Similac Products**

Page  38 of 38

To search for your Lot number in the list below,
use CTRL + F key and type Lot number into search box.

| Product Description | Lot Number | |
|---|---|---|
| Similac Advance Early Shield Powder 34 oz | 92697T200 | |
| Similac Advance Early Shield Powder 34 oz | 92698T200 | |
| Go & Grow Milk Early Shield Powder 22 oz | 92699T200 | |
| Go & Grow Milk Early Shield Powder 22 oz | 92700T200 | |
| Go & Grow Milk Early Shield Powder 22 oz | 92701T200 | |
| Go & Grow Soy Early Shield Powder 22 oz | 92702T200 | |
| Isomil Advance Early Shield Powder 23.2 oz | 92703T200 | |
| Isomil Advance Early Shield Powder 23.2 oz | 92703T210 | |
| Isomil Advance Early Shield Powder 8 oz | 92703T260 | |
| Isomil Advance Early Shield Powder 23.2 oz | 92704T200 | |
| Isomil Advance Early Shield Powder 34 oz | 92705T200 | |
| Similac Advance Early Shield Powder 12.4 oz | 92706RB60 | |
| Similac Advance Early Shield Powder 23.2 oz | 92721T200 | |
| Similac Advance Early Shield Powder 34 oz | 93763T200 | |
| | | |
| | | |
| | | |
| | | |
| | | |

© 2010 Abbott Laboratories

IN THE CIRCUIT COURT FOR THE FIFTEENTH JUDICIAL CIRCUIT
IN AND FOR PALM BEACH COUNTY, FLORIDA
CIVIL DIVISION

JASON JOVINE, individually and
on behalf of all others similarly situated,

    Plaintiff,

vs.

ABBOTT LABORATORIES, INC., a
Delaware corporation and ABBOTT
LABORATORIES, an Illinois corporation,

    Defendants.
_____/

Case No. _____

CLASS REPRESENTATION

Judge:_____

## II. TYPE OF CASE

If the case fits more than one type of case, select the most definitive category. If the most descriptive label is a subcategory (indented under a broader category), place an x in both the main category and subcategory boxes.

| | |
|---|---|
| ☐ Condominium | ☐ Non-homestead residential foreclosure $50,001 - $249,000 |
| ☐ Contracts and indebtedness | ☐ Non-homestead residential foreclosure $250,000 or more |
| ☐ Eminent domain | |
| ☐ Auto negligence | ☐ Other real property actions $0 -$50,000 |
| ☒ Negligence - Other | ☐ Other real property actions $50,000 - $249,000 |
|   ☐ Business governance | |
|   ☐ Business torts | ☐ Other real property actions $250,000 or more |
|   ☐ Environmental/Toxic tort | ☐ **Professional Malpractice** |
|   ☐ Third party indemnification | ☐ Malpractice - business |
|   ☐ Construction defect | ☐ Malpractice - medical |
|   ☐ Mass tort | ☐ Malpractice - other professional |
|   ☐ Negligent security | ☐ **Other** |
|   ☐ Nursing home negligence | ☐ Anti-trust/Trade regulation |
|   ☐ Premises liability - commercial | ☐ Business Transactions |
|   ☐ Premises liability - residential | ☐ Constitutional challenge - statute or ordinance |
| ☐ Products liability | ☐ Constitutional challenge - Proposed amendment |
| ☐ Real property/Mortgage foreclosure | ☐ Corporate trusts |
|   ☐ Commercial foreclosure $0-$50,000 | ☐ Discrimination - employment or other |
|   ☐ Commercial foreclosure $50,001 - $249,999 | ☐ Insurance claims |
|   ☐ Commercial foreclosure $250,000 or more | |
|   ☐ Homestead residential foreclosure $0 - 50,000 | |

☐  Homestead residential foreclosure
    $50,001 - $249,999
☐  Homestead residential foreclosure
    $250,000 or more
☐  Non-homestead residential
    Foreclosure $0 - $50,000

☐  Intellectual property
☐  Libel/Slander
☐  Shareholder derivative action
☐  Securities litigation
☐  Trade Secrets
☐  Trust litigation

## III.  REMEDIES SOUGHT (check all that apply)

☒  monetary
☒  non-monetary declaratory or injunctive relief
☐  punitive

## IV.  NUMBER OF CAUSES OF ACTION (specify): [ 8 ]

Negligence (Count I), Misrepresentation (Count II), Negligent Misrepresentation (Count III), Breach of Express Warranty (Count IV), Breach of Implied Warranty of Merchantability (Count V), Breach of Contract (Count VI), Unjust Enrichment (Count VII) and Violation of Florida Deceptive and Unfair Trade Practices Act (Count VIII)

## V.  IS THIS CASE A CLASS ACTION LAWSUIT?

☒  yes
☐  no

## VI. HAS NOTICE OF ANY KNOW RELATED CASES BEEN FILED?

☒  no
☐  yes.  If "yes", list all related case by name, case number and court:

_____

_____

## VII.  IS THIS A JURY TRIAL DEMANDED IN COMPLAINT?

☒  yes
☐  no

_____

I CERTIFY that the information I have provided in this cover sheet is accurate to the best of my knowledge and belief.

Signature _____          Fla Bar #: 940410
            Attorney or party                                     (Bar # of attorney)

David P. Healy_____                 Date:   November 30, 2010
(type of print name)

# IN THE CIRCUIT COURT FOR THE FIFTEENTH JUDICIAL CIRCUIT
## IN AND FOR PALM BEACH COUNTY, FLORIDA
### CIVIL DIVISION

**JASON JOVINE, individually and**
**on behalf of all others similarly situated,**

      **Plaintiff,**

vs.

    Case   No.  _____

**ABBOTT LABORATORIES, INC., a**
**Delaware corporation and ABBOTT**
**LABORATORIES, an Illinois corporation,**

    **CLASS REPRESENTATION**

      **Defendants.**

_____/

## SUMMONS

THE STATE OF FLORIDA:

To Each Sheriff of the State:

      YOU ARE COMMANDED to serve this summons and a copy of the complaint

or petition in this action on defendant -

    Abbott Laboratories Inc., a Delaware corporation *d/b/a Abbott Sales Marketing*
    c/o CT Corporation System, as Registered Agent *And Distribution Co.*
    1200 South Pine Island Road
    Plantation, Florida 33324

      Each defendant is required to serve written defenses to the complaint or

petition on David P. Healy, Esq., whose address is 2846-B Remington Green Circle,

Tallahassee, Florida 32308, within 20 days after service of this summons on that

defendant, exclusive of the day of service and to file the original of the defenses with the clerk of this court either before service on plaintiff's attorney or immediately thereafter.   If a defendant fails to do so, a default will be entered against that defendant for the relief demanded in the complaint or petition.

DATED on December ____, 2010.

DEC 03 2010

SHARON R. BOCK
Clerk & Comptroller
P.O. Box 4667
West Palm Beach, Fla.
33402-4667

Sharon R. Bock
As Clerk of the Court

As Deputy Clerk

NIKECIA ARMSTRONG

# IN THE CIRCUIT COURT FOR THE FIFTEENTH JUDICIAL CIRCUIT
## IN AND FOR PALM BEACH COUNTY, FLORIDA
### CIVIL DIVISION

**JASON JOVINE, individually and
on behalf of all others similarly situated,**

50 2010 CA 02 917 8 XXXX MB

     **Plaintiff,**

**vs.**                      Case   No.   _____

**ABBOTT LABORATORIES, INC., a
Delaware corporation and ABBOTT
LABORATORIES, an Illinois corporation,**     **CLASS REPRESENTATION**

     **Defendants.**

_____/

## SUMMONS

THE STATE OF FLORIDA:

To Each Sheriff of the State:

     YOU ARE COMMANDED to serve this summons and a copy of the complaint

or petition in this action on defendant -

               *d/b/a Abbott Nutrition*

     Abbott Laboratories, an Illinois corporation
     c/o Laura J. Schumacher, as Registered Agent
     100 Abbott Park Road
     Abbott Park, Illinois 60064

     Each defendant is required to serve written defenses to the complaint or

petition on David P. Healy, Esq., whose address is 2846-B Remington Green Circle,

Tallahassee, Florida 32308, within 20 days after service of this summons on that

defendant, exclusive of the day of service and to file the original of the defenses with the clerk of this court either before service on plaintiff's attorney or immediately thereafter.   If a defendant fails to do so, a default will be entered against that defendant for the relief demanded in the complaint or petition.

DATED on December ____, 2010.

DEC 03 2010

SHARON R. BOCK
Clerk & Comptroller
P.O. Box 4667
West Palm Beach, Florida
33402-4667

Sharon R. Bock
As Clerk of the Court

As Deputy Clerk
NIKECIA ARMSTRONG

**VERIFIED RETURN OF SERVICE**

ABBOTT LABORATORIES DBA ABBOTT        SALES MARKETING ET AL C/O CT CORPORATION SYSTEM

**CIRCUIT COURT OF THE 15TH JUDICIAL CIRCUIT**          **CASE: 10-CA-29178-MB-AD**
**PALM BEACH COUNTY, FLORIDA**                          **CIVIL DIVISION**

|                        | SUMMONS                                       |
|------------------------|-----------------------------------------------|
| JASON JOVINE           | CLASS ACTION COMPLAINT AND JURY DEMAND        |
| vs.                    |                                               |
| ABBOTT LABORATORIES INC ET AL |                                        |

Pursuant to the request of David P. Healy, Esq., 2846-B Remington Green Cir., Tallahassee, FL. J.T. ACCURATE PROCESS SERVICE, received this process on December 6, 2010 at 10:14 A.M.

I, DOUGLAS NELSON served same on **ABBOTT LABORATORIES DBA ABBOTT        SALES MARKETING ET AL C/O CT CORPORATION SYSTEM  R/A**, at 1200 S PINE ISLAND RD, PLANTATION, FL 33324 on **DECEMBER 6, 2010 at 12:55 P.M.**

**CORPORATE SERVICE**

By serving a copy of the above document(s) to **C.T. CORPORATION SYSTEM** as **REGISTERED AGENT** or any employee of defendant corporation or registered agent in the absence of any superior officer as defined in Florida Statute, Section 48.081 when defendant's corporation fails to comply with F.S. 48.091.

**COMMENTS**

DONNA MOCH DESIGNATED

**I ACKNOWLEDGE** that I am authorized to serve process, in good standing in the jurisdiction wherein this process was served and I have no interest in the above action.

Under penalties of perjury, I          **J.T. ACCURATE PROCESS SERVICE**
declare that I have read the           **4616 NORTH ANDREWS AVENUE**
forgoing document and that the facts   **FORT LAUDERDALE, FL 33309**
stated in it are true.                 **OFFICE (954) 783-7181**
December 7th, 2010

**DOUGLAS NELSON 773**

**INDEX   99411**

IN THE CIRCUIT COURT FOR THE FIFTEENTH JUDICIAL CIRCUIT
IN AND FOR PALM BEACH COUNTY, FLORIDA
CIVIL DIVISION

JASON JOVINE, individually and
on behalf of all others similarly situated,

     Plaintiff,

vs.

ABBOTT LABORATORIES, INC., a
Delaware corporation and ABBOTT
LABORATORIES, an Illinois corporation,

     Defendants.

_____/

Case No. _____

CLASS REPRESENTATION

## SUMMONS

THE STATE OF FLORIDA:

To Each Sheriff of the State:

     YOU ARE COMMANDED to serve this summons and a copy of the complaint

or petition in this action on defendant -

     Abbott Laboratories Inc., a Delaware corporation *d/b/a Abbott Sales Marketing*
     c/o CT Corporation System, as Registered Agent *And Distribution Co.*
     1200 South Pine Island Road
     Plantation, Florida 33324

     Each defendant is required to serve written defenses to the complaint or

petition on David P. Healy, Esq., whose address is 2846-B Remington Green Circle,

Tallahassee, Florida 32308, within 20 days after service of this summons on that

defendant, exclusive of the day of service and to file the original of the defenses with the clerk of this court either before service on plaintiff's attorney or immediately thereafter. If a defendant fails to do so, a default will be entered against that defendant for the relief demanded in the complaint or petition.

DATED on December ____, 2010.

DEC 03 2010

Sharon R. Bock
As Clerk of the Court

As Deputy Clerk

NIKECIA ARMSTRONG

SHARON R. BOCK
Clerk & Comptroller
P.O. Box 4667
West Palm Beach, FL
33402-4667

**IN THE CIRCUIT COURT FOR THE FIFTEENTH JUDICIAL CIRCUIT
IN AND FOR PALM BEACH COUNTY, FLORIDA
CIVIL DIVISION**

JASON JOVINE, individually and
on behalf of all others similarly situated,

      Plaintiff,

vs.                           **Case # 10-CA-29178-MB-AD**

ABBOTT LABORATORIES, INC., a        **CLASS REPRESENTATION**
Delaware corporation and ABBOTT
LABORATORIES, an Illinois corporation,

      Defendants.

_____/

<u>**Notice of Filing Return of Service**</u>

      **PLEASE TAKE NOTICE** that Plaintiff presents for filing the attached Return

of Service on Defendant Abbott Laboratories, Inc., a Delaware corporation indicating

a service date of December 6, 2010.

David P.  Healy (940410)
2846-B Remington Green Cir.
Tallahassee, FL 32308
(850) 222-5400
(850) 222-7339 (fax)
dhealy@davidhealylaw.com
Counsel to Plaintiff

**VERIFIED RETURN OF SERVICE**

<u>ABBOTT LABORATORIES DBA ABBOTT        SALES MARKETING ET AL C/O CT CORPORATION SYSTEM</u>

CIRCUIT COURT OF THE 15TH JUDICIAL CIRCUIT              CASE: 10-CA-29178-MB-AD
PALM BEACH COUNTY, FLORIDA                              CIVIL DIVISION

---

SUMMONS
JASON JOVINE                          CLASS ACTION COMPLAINT AND JURY DEMAND

vs.

ABBOTT LABORATORIES INC ET AL

---

Pursuant to the request of David P. Healy, Esq., 2846-B Remington Green Cir, Tallahassee,
FL. J.T. ACCURATE PROCESS SERVICE, received this process on December 6, 2010 at 10:14 A.M.

I, DOUGLAS NELSON served same on **ABBOTT LABORATORIES DBA ABBOTT        SALES MARKETING
ET AL C/O CT CORPORATION SYSTEM  R/A**, at 1200 S PINE ISLAND RD, PLANTATION, FL 33324
on **DECEMBER 6, 2010 at 12:55 P.M.**

**CORPORATE SERVICE**

By serving a copy of the above document(s) to **C.T. CORPORATION SYSTEM** as
**REGISTERED AGENT** or any employee of defendant corporation or registered agent in the
absence of any superior officer as defined in Florida Statute, Section 48.081 when
defendant's corporation fails to comply with F.S. 48.091.

**COMMENTS**

DONNA MOCH DESIGNATED

**I ACKNOWLEDGE** that I am authorized to serve process, in good standing in the
jurisdiction wherein this process was served and I have no interest in the above action.

Under penalties of perjury, I          **J.T. ACCURATE PROCESS SERVICE**
declare that I have read the           **4616 NORTH ANDREWS AVENUE**
forgoing document and that the facts   **FORT LAUDERDALE, FL 33309**
stated in it are true.                 **OFFICE (954) 783-7181**
December 7th, 2010

---

**DOUGLAS NELSON 773**

**INDEX**   99411

IN THE CIRCUIT COURT FOR THE
FIFTEENTH JUDICIAL CIRCUIT IN
AND FOR PALM BEACH COUNTY,
FLORIDA

JASON JOVINE, individually and
on behalf of all others similarly situated,

Case No.: 50 2010 CA 029178

    *Plaintiff,*

v.

ABBOTT LABORATORIES, INC. d/b/a
ABBOTT SALES, MARKETING and
DISTRIBUTION CO., a Delaware
corporation, and ABBOTT LABORATORIES
d/b/a ABBOTT NUTRITION, an Illinois
corporation,

CLASS REPRESENTATION

    *Defendants.*

_____/

## FIRST AMENDED CLASS ACTION COMPLAINT

Plaintiff Jason Jovine ("Plaintiff" or "Jovine") brings this First Amended Class Action

Complaint (the "Complaint") against Defendants Abbott Laboratories, Inc., a Delaware

corporation d/b/a Abbott Sales, Marketing and Distribution Co. and Abbott Laboratories d/b/a

Abbott Nutrition, an Illinois corporation (collectively referred to as "Abbott" or "Defendants"),

on his own behalf and on behalf of a class of similarly situated individuals who purchased

Abbott's Similac-brand infant formulas.   Plaintiff, for his First Amended Class Action

Complaint, alleges as follows upon personal knowledge as to himself and his own acts and

experiences and, as to all other matters, upon information and belief, including investigation

conducted by his attorneys.

### Introduction

1.    This case involves Defendants' formulation, design, manufacturing, marketing,

advertising, distribution, and selling of various defective Similac-brand infant powder formulas.

1

On September 16, 2010, Defendants discovered that certain Similac-brand formulas had been contaminated and contained beetles and beetle larvae which, if consumed by infant children, could lead to serious health concerns, including gastrointestinal problems, diarrhea and vomiting.

2.      Despite a long history of recalls of their infant formulas and knowledge that Similac is widely used by individual consumers and medical institutions throughout the United States, Defendants waited—at a minimum—nearly an entire week before informing the public of the contamination and attendant health risks.

3.      Through their conduct alleged herein, Defendants caused serious injury to Plaintiff and the putative Classes he seeks to represent.  Plaintiff now brings this Complaint to obtain relief for those injuries and to ensure that Defendants' conduct does not threaten the health of his child or other infant children in the future.

**Parties**

4.      Plaintiff Jovine is a natural person and citizen of the State of Florida.

5.      Defendant Abbott Laboratories, Inc. is a corporation organized and existing under the laws of the State of Delaware.  Abbott Laboratories maintains its United States headquarters and principal place of business at 100 Abbott Park Road, Abbott Park, Illinois 60064-3500.

6.      Defendant Abbott Laboratories is a corporation organized and existing under the laws of the State of Illinois.  Abbott Nutrition maintains its United States headquarters and principal place of business at 100 Abbott Park Road, Abbott Park, Illinois 60064-3500.

**Jurisdiction and Venue**

7.      The amount in controversy in this case exceeds the sum of $15,000 exclusive of interest, costs and attorneys' fees.  This Court has jurisdiction over the subject matter of this action.

2

8.     Defendants contend that federal district courts lack subject-matter jurisdiction over this case because purportedly "it is just not plausible" that over $5,000,000 is in controversy so as to vest the federal courts with jurisdiction over this case under the Class Action Fairness Act of 2005, 28 U.S.C. § 1332(d)(2).[1]

9.     Pursuant to section 48.193(1)(a), Florida Statutes (2009), Defendants are subject to personal jurisdiction in the state of Florida because they operate, conduct, engage in, or carry on business or business ventures within this state or have an office or agency within this state.

10.     Venue is proper in Palm Beach County, Florida, because Plaintiff Jovine is a resident of Boynton Beach, Florida and his injury complained of occurred in this county.

### General Allegations Common to All Counts

11.     Abbott is one of the world's largest health care and pharmaceutical companies. Abbott is in the business of formulating, designing, manufacturing, marketing, advertising, distributing, and selling, *inter alia*, various infant powder formulas including those packaged in rectangular plastic tubs.  One of the infant powder formula product lines formulated, designed, manufactured, marketed, advertised, distributed and sold by Abbott is the infant formula known as Similac.

12.     Similac is one of the nation's best-selling powdered formulas for infants, and is the most widely-used infant formula in hospitals across the United States.  Similac branded products are sold in grocery stores and pharmacies throughout the United States, including in Florida.

---

[1]     On October 26, 2010, in a case captioned *Kiely v. Abbott Laboratories, Inc., et al.*, 10-cv-6694 (N.D. Ill.), counsel for Defendants, John Winter of Patterson Belknap Webb & Tyler, LLC, stated on the record in open court that the Northern District of Illinois (and presumably federal district courts in general) lacked subject-matter jurisdiction over this case because in Defendants' view, "it just is not plausible" that more than $5 million is in controversy in this matter.

13.    Defendants market Similac products to parents as a product that "Moms can count on for trusted nutrition and the formula that's right for their babies."[2]

14.    Similac products are often recommended for consumption by premature or developmentally disabled infant children.  Indeed, the packaging of Similac products promotes their use to build "immune support," "strong bones" and healthy "brain and eyes."  In addition, Defendants' marketing materials claim that "[e]ach of the formulas in our line provides the balance of protein, minerals, and other nutrients that helps give babies a strong start in life.  A baby's first year is so important, so count on Similac for nutrition you can trust."

15.    Similac's packaging also represents that it is safe for consumption by infants.

### The Recall

16.    On or about September 22, 2010, Abbott announced that consumers should immediately stop using Similac powder products because they were believed to contain pieces of beetles or beetle larvae.

17.    According to Abbott's announcement:

Abbott is recalling these products following an internal quality review, which detected the remote possibility of the presence of a small common beetle in the product produced in one production area in a single manufacturing facility.  The United States Food and Drug Administration (FDA) has determined that while the formula containing these beetles poses no immediate health risk, there is a possibility that infants who consume formula containing the beetles or their larvae could experience symptoms of gastrointestinal discomfort and refusal to eat as a result of small insect parts irritating the GI tract.  If these symptoms persist for more than a few days, a physician should be consulted.

18.    According to its own accounts, Abbott first became aware of the contamination of its products on September 16, 2010.  Indeed, a letter written to Abbott by the Senate Health,

---

[2]    *Available at* http://e-mediaroom.com/similac_data/downloads/media/14_Similac %20Brand%20Fact%20Sheet%20FINAL%2005-04-10.pdf?sl=similac_data.

Education, Labor and Pensions Committee Chairman, Senator Tom Harkin, indicated that "Abbott detected the insect contamination on September 16, 2010."

19.     Nevertheless, despite detecting the contaminated infant formula Abbott delayed— at a minimum—almost an entire week before it recalled the defective products on or about September 22, 2010.

20.     Abbott's eventual recall encompasses all Similac powdered formula sold in rectangular tubs, including:

> Certain Similac powder product lines offered in plastic containers.
> Certain Similac powder product lines offered in sizes such as 8-ounce, 12.4 ounce and 12.9-ounce cans.

The complete list of Defendants' recalled products at issue spans more than 37 typed-pages. (*See* "Abbott Voluntarily Recalls Certain Similac Products," a true and accurate copy of is attached to the initial Complaint as Exhibit A.)

21.     On information and belief, the recall encompasses more than 2000 lot numbers, and in excess of five million tubs.

### Defendants' Past Problems with Infant Formula

22.     Abbott is no stranger to recalls of its infant formulas.

23.     In February 2005, Abbott issued a recall of its Similac Advance baby formula after plastic particles were discovered in products that had been distributed months earlier, between September and October 2004.

24.     Later, in September 2006, Abbott recalled hundreds of thousands of containers of Similac liquid formula. The recall was related to defects in the formula's packaging that led to decreased levels of vitamin C, which resulted in various medical problems for infants who consumed the products, including vitamin C deficiencies, irritability and general tenderness.

5

25.     In May 2007, Abbott recalled its Similac Special Care Ready-to-Feed Premature Infant Formula with Iron, as a result of lower than advertised iron levels contained in the products.  Consumption of the recalled products put premature infants at an increased risk of developing anemia.  The recall came months after the products were first distributed in November 2006.

26.     In May 2008, Abbott recalled multiple lots of its Calcilo XD infant formula as a result of the products' unintended oxidation.  Consumption of the highly oxidized products could lead to gastrointestinal problems in infants, including nausea, vomiting, and diarrhea.  The products were not recalled until nearly two years after distribution began in the United States and internationally.

**Abbott's Wrongful Conduct at Issue Here**

27.     In this case, Abbott negligently formulated, designed, manufactured, marketed, advertised, promoted, distributed and/or sold Similac products that caused serious health problems in infant children including, but not limited to, diarrhea, gastrointestinal discomfort and vomiting.

28.     Abbott failed to properly exert quality control measures to ensure that the infant formulas were safe for consumption, did not cause adverse health effects, and did not contain beetle parts and beetle larvae.

29.     Upon detecting that its Similac products contained beetle parts and beetle larvae on or about September 16, 2010, Abbott waited approximately one week before disclosing to the public the fact that its Similac products were unsafe for consumption, and issuing the recall of those products.

6

30.     Plaintiff relied upon the misrepresentations made by Defendants about the quality and health benefits of their Similac products in marketing materials and advertising campaigns. Plaintiff reasonably believed in the quality and safety of Similac products, and that Similac products would not adversely affect his infant child's health.  Defendants misled Plaintiff into purchasing the unsafe Similac products, which did not provide the attributes and benefits Plaintiff reasonably sought and expected to receive.

31.     As a result of Defendants' acts and practices detailed herein, Plaintiff purchased Similac products that were not safe for consumption by his infant child.  Prior to their sale, these defective products were in Abbott's exclusive possession and therefore, Abbott was obligated to disclose or should have known that it was obligated to disclose the defective nature of the products.

32.     Abbott failed to warn purchasers of the unreasonably dangerous characteristics associated with its Similac products, including the fact that it may cause serious gastrointestinal discomfort, diarrhea, vomiting and other health problems.

33.     Abbott owed a legal duty to Plaintiff to formulate, design, manufacture, market, advertise, distribute and sell Similac products that were safe for human consumption, and to refrain from selling them if they did not meet such standards.

34.     As described herein, Abbott breached this duty, which directly and proximately caused or resulted in Plaintiff's injury in fact, a loss of money or property, the personal expenditure of time and resources and/or other forms of injury, damage, mental anguish, and/or physical pain and suffering.

35.     As a reasonable consequence of Defendants' breach of their duties described above, including suffering from gastrointestinal and other health related problems due to the

7

consumption of Similac, Plaintiff and the putative Classes are entitled to the reasonable value of medical monitoring for their infant children. The reasonableness of medical monitoring is bolstered by (1) the significance and extent of the consumption of Defendants' Similac products, (2) the age of the individuals consuming Similac products, (3) the seriousness of the conditions for which the Classes' infant children are at risk, and (4) the clinical value of early detection.

36.     Abbott, in the exercise of reasonable care, should have known that the failure to exercise proper safety standards and equipment management would have led to insects infiltrating Similac products, thereby creating formulas unsafe for infant consumption. Abbott did expect or reasonably should have expected Plaintiff and the members of the putative Classes to purchase and ingest Similac products, and that the products' defective condition would adversely affect their infant children.

37.     Plaintiff and the members of the putative Classes would not have purchased the recalled Similac products had they known of their defective condition, including being contaminated with insect pieces and larvae.

### Facts Specific to Plaintiff Jovine

38.     Plaintiff is the father of an infant child.

39.     In 2010, Plaintiff was exposed to the promotion, advertising and marketing of Similac products as set forth herein and believed that such products were safe for consumption by his infant child.

40.     In or about 2010, Plaintiff purchased Similac infant formula for consumption by his infant child. Plaintiff was misled into purchasing Similac products as a result of Abbott's deceptive marketing and advertising.

8

41.    In purchasing Similac products, Plaintiff relied on the reputation of Abbott as a trusted manufacturer of infant formulas, and was misled into believing that Similac products were healthy and safe for use.

42.    Plaintiff's infant child ingested the defective product identified above and, like thousands of others, became ill as a result.

### Class Representation Allegations

43.    Plaintiff brings this Complaint pursuant to Fla. R. Civ. P. 1.220(b)(3) on behalf of a Class and SubClass (collectively the "Classes"), defined as follows:

**The Class:** All persons in the United States who purchased Similac infant formula that is subject to Abbott's Similac recall of September 22, 2010. Excluded from the Class are 1) any Judge or Magistrate presiding over this action and members of their families; 2) Defendants, Defendants' subsidiaries, parents, successors, predecessors, and any entity in which the Defendants or their parents have a controlling interest and their current or former employees, officers and directors; 3) persons who properly execute and file a timely request for exclusion from the class; and 4) the legal representatives, successors or assigns of any such excluded persons.

**The SubClass:** All Florida citizens who purchased Similac infant formula that is subject to Abbott's Similac recall of September 22, 2010. Excluded from the Class are 1) any Judge or Magistrate presiding over this action and members of their families; 2) Defendants, Defendants' subsidiaries, parents, successors, predecessors, and any entity in which the Defendants or their parents have a controlling interest and their current or former employees, officers and directors; 3) persons who properly execute and file a timely request for exclusion from the class; and 4) the legal representatives, successors or assigns of any such excluded persons.

44.    Plaintiff reserves the right to amend these definitions based upon information learned in discovery.

45.    **Numerosity:** The exact number of the members of the Classes is unknown and is not available to Plaintiff, but individual joinder is impracticable. The Defendants have over one million customers who purchased their recalled Similac products. Members of the Classes can likely be identified through Defendants' records.

9

46.   **Commonality:**  Common questions of fact and law exist as to all members of the Classes and predominate over questions affecting only individual members.  With respect to the Class and SubClass, these common questions include:

(a)   Whether Defendants were negligent in their formulation, design, manufacture, distribution, marketing, and sale of Similac products as alleged herein;

(b)   Whether Defendants' wrongful conduct as alleged herein constitutes misrepresentation;

(c)   Whether Defendants' wrongful conduct as alleged herein constitutes negligent misrepresentation;

(d)   Whether Defendants' wrongful conduct as alleged herein constitutes breach of contract;

(e)   Whether Defendants have been unjustly enriched as a result of their wrongful conduct alleged herein and whether under principles of equity and good conscience, they should not be allowed to retain the monies charged to Plaintiff and the putative Classes for the recalled Similac products;

(f)   Whether Defendants' wrongful conduct of selling Similac products that were not fit for consumption by infant children constitutes breach of contract;

(g)   Whether Plaintiff and the putative Classes are entitled to relief, and the nature of such relief.

In addition to the questions above, common questions for the SubClass also include:

(h)   Whether Defendants' wrongful conduct as alleged herein constitutes violations of Florida's Deceptive and Unfair Trade Practices Act (Fla. Stat. § 501.201, *et seq.*).

47.   **Typicality:**  Plaintiff's claims are typical of the claims of the other members of

the Classes, as Plaintiff and the other members of the Classes sustained damages arising out of Defendants' wrongful conduct, based upon the same transactions made uniformly with respect to Plaintiff and the public.  The Florida laws under which Plaintiff's claims arise do not conflict with the laws of any other state in any material way.

48.    **Adequate Representation:**  Plaintiff will fairly and adequately represent and protect the interests of the other members of the Classes, and has retained counsel competent and experienced in complex class actions.  Neither Plaintiff nor his counsel has any interest antagonistic to those of the Classes, and Defendants have no defenses unique to Plaintiff.

49.    **Predominance and Superiority:**  This class action is appropriate for certification because class proceedings are superior to all other available methods for the fair and efficient adjudication of this controversy, as joinder of all members of the Classes is impracticable.  The damages suffered by the individual members of the Classes will likely be relatively small, especially when compared to the burden and expense of individual prosecution of the complex litigation necessitated by Defendants' actions.  Accordingly, it would be virtually impossible for the individual members of the Classes to obtain effective relief from Defendants' misconduct. Even if members of the Classes themselves could sustain such individual litigation, it would still not be preferable to a class action, because individual litigation would increase the delay and expense to all parties.  By contrast, a class action presents far fewer management difficulties and provides the benefits of single adjudication, economy of scale, and comprehensive supervision by a single court.  Economies of time, effort, and expense will be fostered and uniformity of decisions will be ensured.

50.    **Policies Generally Applicable to the Class:**  This class action is also appropriate for certification because Defendants have acted or refused to act on grounds generally applicable

11

to the Classes, thereby making final injunctive relief or corresponding declaratory relief appropriate with respect to the Classes as a whole.  Defendants' practices and policies challenged herein apply to and affect all members of the Classes uniformly, and Plaintiff's challenge of these practices and policies hinges on Defendants' conduct, not on facts or law applicable only to Plaintiff.

**COUNT I**
**Negligence**
**(On behalf of the Classes)**

51.     Plaintiff restates and incorporates the foregoing allegations as if fully set forth herein.

52.     Abbott, as a manufacturer, distributor and seller of food products, including those intended for consumption by infants, owes a duty to its customers to use reasonable care in the formulation, manufacture, marketing, advertising, distribution, and sale of its products to ensure that they are not adulterated, contaminated, injurious to health, or otherwise unfit for human, and particularly, infant consumption.

53.     Defendants breached their duty as described herein by failing to exercise reasonable care in the formulation, manufacture, marketing, advertising, distribution, and sale of their Similac products, which according to Defendants' own statements, contained insect parts and larvae.

54.     As a direct and proximate result of Defendants' failure to exercise reasonable care in the formulation, manufacture, marketing, advertising, distribution, and sale of their Similac products, Plaintiff and the members of the putative Classes suffered damages.

**COUNT II**
**Misrepresentation**
**(On behalf of the Classes)**

55.     Plaintiff restates and incorporates the foregoing allegations as if fully set forth herein.

56.     Through their marketing materials and advertising campaigns, Defendants represented to Plaintiff and the members of the putative Classes that Similac products promote the health and well being of infants and are safe for ingestion by infant children.

57.     Those statements were false, and at the time the statements were made Defendants knew or should have known of their falsity.   Contrary to Defendants' representations, the Similac products at issue in this Complaint contained pieces of beetles and beetle larvae, which can cause serious health problems in infant children who consume them, including, but not limited to, diarrhea, vomiting and gastrointestinal discomfort.

58.     Defendants intended that Plaintiff and the members of the putative Classes rely on their false statements by purchasing Similac products for consumption by Class members' infant children.

59.     Plaintiff and the members of the putative Classes justifiably relied on Defendants' false statements by purchasing Similac products.

60.     As a direct and proximate result of Defendants' misrepresentations, Plaintiff and the members of the putative Classes suffered damages.

**COUNT III**
**Negligent Misrepresentation**
**(On behalf of the Classes)**

61.     Plaintiff restates and incorporates the foregoing allegations as if fully set forth herein.

13

62.     Through their marketing materials and advertising campaigns, Defendants represented to Plaintiff and the members of the putative Classes that Similac products promote the health and well being of infants and are safe for ingestion by infant children.

63.     Those statements were false, and at the time such false statements were made, Defendants knew or should have known of their falsity or, at the very least, acted with negligence and carelessness in ascertaining the truth of their false statements.   Contrary to Defendants' representations, the Similac products at issue in this Complaint contained pieces of beetles and beetle larvae, which can cause serious health problems in infant children who consume them, including, but not limited to, diarrhea, vomiting and gastrointestinal discomfort.

64.     Defendants intended that Plaintiff and the members of the putative Classes rely on their false statements by purchasing Similac products for consumption by Class members' infant children.

65.     Plaintiff and the members of the putative Classes justifiably relied on Defendants' false statements by purchasing Similac products.

66.     As a direct and proximate result of Defendants' misrepresentations, Plaintiff and the members of the putative Classes have suffered damages.

**COUNT IV**
**Breach of Express Warranty**
**(On behalf of the Classes)**

67.     Plaintiff restates and incorporates the foregoing allegations as if fully set forth herein.

68.     Defendants provided Plaintiff and the members of the putative Classes with written express warranties that Similac products contained "clinically proven ingredients" that promote the health and well being of infant children and that are safe for ingestion by infants.

14

69.     Defendants breached these express warranties by formulating, manufacturing, marketing, advertising, distributing, and selling to Plaintiff and the members of the putative Classes Similac products containing insect parts and larvae, which can cause serious health problems in infant children who consume them, including, but not limited to, diarrhea, vomiting and gastrointestinal discomfort.

70.     Plaintiff and the other members of the putative Classes relied upon Defendants' express warranties by purchasing the defective and recalled Similac products at issue in this Complaint for consumption by their infant children.

71.     As a direct and proximate cause of Defendants' breach of these express warranties, Plaintiff and the other members of the putative Classes have suffered damages.

**COUNT V**
**Breach of Implied Warranty of Merchantability**
**(On behalf of the Classes)**

72.     Plaintiff restates and incorporates the foregoing allegations as if fully set forth herein.

73.     Through their marketing materials and advertising campaigns, Defendants represented to Plaintiff and the putative Classes that Similac products promote the health and well being of infant children and are safe for consumption by infant children.

74.     As is evident from their marketing, advertising, promotion, packaging, labeling, distribution and sale of Similac products, Defendants knew or should have known the specific use for which Plaintiff and the putative Classes purchased Similac products.

75.     Plaintiff and the members of the putative Classes justifiably relied on Defendants' marketing, advertising, and promotion of Similac products by purchasing Similac products for consumption by their infant children.

76.     Defendants formulated, manufactured, marketed, advertised, distributed, and sold Similac products containing insect parts and larvae, which can cause serious health problems in infant children, including, but not limited to, diarrhea, vomiting and gastrointestinal discomfort.

77.     Through their wrongful conduct as alleged herein, Defendants breached the implied warranty of merchantability.  Plaintiff and the other members of the putative Classes purchased, but did not receive, Similac products that were safe for consumption by infants and, therefore, the goods were not fit for the purposes of which such goods are used, or as promoted, advertised, marketed, packaged, labeled, distributed, and sold by Defendants.

78.     As a direct and proximate cause of Defendants' breach of the implied warranties, Plaintiff and the members of the putative Classes have suffered damages.

## COUNT VI
## Breach of Contract
## (On behalf of the Classes)

79.     Plaintiff restates and incorporates the foregoing allegations as if fully set forth herein.

80.     Plaintiff and the members of the putative Classes entered into valid and enforceable contracts with Defendants for the purchase of Similac products, which Defendants represented would promote the health and well being of infant children and were safe for human consumption.

81.     Pursuant to those contracts, Defendants were obligated to provide to Plaintiff and the members of the putative Classes, Similac products that promote the health and well being of infant children and were safe for human consumption.

82.     Defendants breached their contracts with Plaintiff and the members of the putative Classes by providing them with defective Similac products containing insect parts and

16

larvae, which can cause serious health problems in infant children, including, but not limited to, diarrhea, vomiting and gastrointestinal discomfort.

83.     As a direct and proximate result of Defendants' breaches of their contracts with Plaintiff and the members of the putative Classes, Plaintiff and the members of the putative Classes suffered damages.

### COUNT VII
### Unjust Enrichment in the Alternative to Count VI
### (On behalf of the Classes)

84.     Plaintiff restates and incorporates paragraphs 1 through 78 as if fully set forth herein.

85.     Plaintiff and the members of the putative Classes have, to their detriment, conferred a benefit upon Defendants in the form of payments made for defective Similac products.

86.     Defendants have received revenues for the sale of defective Similac products and have knowledge of and/or appreciate the benefits conferred upon them by Plaintiff and the putative Classes.

87.     Under principles of equity and good conscience, Defendants should not be permitted to retain the revenues received for the sale of defective Similac products.

### COUNT VIII
### Violation of the Florida Deceptive and Unfair Trade Practices Act
### Fla. Stat. §§ 501.201, *et seq.*
### (On behalf of the SubClass)

88.     Plaintiff restates and incorporates the foregoing paragraphs as if fully set forth herein.

89.     One purpose of Florida's Deceptive and Unfair Trade Practices Act ("FDUTPA") is "[t]o protect the consuming public and legitimate business enterprises from those who engage

17

in unfair methods of competition, or unconscionable, deceptive, or unfair acts or practices in the conduct of any trade or commerce." Section 501.202(2), Florida Statutes (2009). Moreover, section 501.204(1), Florida Statutes (2009), declares unlawful "unconscionable acts or practices, and unfair or deceptive acts or practices in the conduct of any trade or commerce."

90.     Defendants violated the FDUTPA by formulating, manufacturing, marketing, advertising, promoting, distributing, and selling defective Similac products to Plaintiff and the other members of the SubClass for consumption by their infant children. Defendants knew or should have known that those products contained insect parts and larvae, which can cause serious health problems in infant children who consume them, including, but not limited to, diarrhea, vomiting and gastrointestinal discomfort.

91.     As a direct and proximate result of Defendants' violations of the FDUTPA as alleged herein, Plaintiff and the members of the SubClass suffered damages.

### PRAYER FOR RELIEF

WHEREFORE, Plaintiff Jason Jovine, on behalf of himself and the putative Classes, respectfully requests the following relief:

A.     Certify this case as a class action on behalf of the Class and SubClass defined above, appoint Plaintiff Jason Jovine Class Representative, and appoint the undersigned Class Counsel;

B.     Declare that Defendants' actions, as set out above, constitute negligence, misrepresentation, negligent misrepresentation, breach of express warranties, breach of implied warranties of merchantability, breach of contract, or, alternatively, unjust enrichment requiring restitution and, in all cases, a violation of the FDUTPA warranting the imposition of injunctive relief;

C.      Enter judgment against Defendants for all damages caused by their conduct;

D.      Award restitution against Defendants for all money that they have to which Plaintiff and the Classes are entitled in equity;

E.      Award Plaintiff and the Classes pre- and post-judgment interest, to the extent allowable;

F.      Enter injunctive or other relief as necessary to protect the interests of Plaintiff and the Classes;

G.      Award Plaintiff and the Classes their reasonable litigation expenses and attorneys' fees, to the extent allowable; and

H.      Award such other and further relief as the Court deems equitable and just.

## JURY DEMAND

Plaintiff requests a trial by jury of all issues that can be so tried.

Dated:  January 3, 2011

Respectfully submitted,

**JASON JOVINE**, individually and on behalf of all others similarly situated,

By

One of Plaintiff's Attorneys

David P. Healy (940410)
2846-B Remington Green Cir.
Tallahassee, FL 32308
(850) 222-5400
(850) 222-7339 (fax)
*dhealy@davidhealylaw.com*

19

Certificate of Service

**I HEREBY CERTIFY** that a true and correct copy of the foregoing was sent via Certified Mail, Return Receipt Requested, to the following persons or entities on January 3, 2011:

Abbott Laboratories Inc., a Delaware corporation
c/o CT Corporation System, as Registered Agent
1200 South Pine Island Road
Plantation, Florida 33324

Abbott Laboratories
c/o Laura J. Schumacher, as Registered Agent
100 Abbott Park Road
Abbott Park, Illinois 60064

20

**IN THE CIRCUIT COURT FOR THE FIFTEENTH JUDICIAL CIRCUIT**
**IN AND FOR PALM BEACH COUNTY, FLORIDA**
**CIVIL DIVISION**

JASON JOVINE, individually and
on behalf of all others similarly situated,

     Plaintiff,

vs.                        Case # 10-CA-29178-MB-AD

ABBOTT LABORATORIES, INC., a        CLASS REPRESENTATION
Delaware corporation and ABBOTT
LABORATORIES, an Illinois corporation,

     Defendants.

_____/

### Notice of Filing Return of Service

     **PLEASE TAKE NOTICE** that Plaintiff presents for filing the attached Return

of Service on Defendant Abbott Laboratories, an Illinois corporation, indicating a

service date of December 27, 2010.

                                 David P.  Healy (940410)
                                 2846-B Remington Green Cir.
                                 Tallahassee, FL 32308
                                 (850) 222-5400
                                 (850) 222-7339 (fax)
                                 dhealy@davidhealylaw.com
                                 Counsel to Plaintiff

# Affidavit of Process Server

_Jason Jovine_                          vs   _Abbott laboratories, inc._ 502010CA029178

Plaintiff/Petitioner                         Defendant/Respondent          Case# XXX-XMB

_Michael Mizuki_

Being duly sworn, on my oath, I
declare that I am a citizen of the United States, over the age of eighteen and not a party to this action.

**Service:**        I served   _Abbott laboratories_

NAME OF PERSON/ENTITY BEING SERVED

with the (documents)        ☐ Subpoena with $ _____ witness fee and mileage

☒ _Summons + class action Complaint
+ Jury Demand_

by serving (NAME)    _Amanda Dunskis_

at ☐ Home

☒ Business    _100 Abbott Park Road, North Chicago IL._

☒ on (DATE)    _December 27, 2010_  at (TIME)    _12:50 pm_

Thereafter copies of the documents were mailed by prepaid, first class mail on (DATE) _____

From (CITY) _____ (STATE) _____

**Manner of Service:**

☐   By Personal Service

☒   By delivering, during office hours, copies at the office of the person/entity being served, leaving same with the person
    apparently in charge thereof, namely,
    _Amanda Dunskis Assistant Commercial Litigator_

☐   By leaving a copy at the defendant's usual place of abode, with some person of the family or a person
    residing there, of the age of 13 years or upwards, and informing that person of the general nature of the papers

☐   By posting copies in a conspicuous manner to the address of the person/entity being served.

**Non-Service:**    After due search, careful inquiry and diligent attempts at the address(es) listed above, I have been
    unable to effect process upon the person/entity being served because of the following reason(s):

☐   Unknown at Address          ☐ Evading              ☐ Other: _____
☐   Address does not exist      ☐ Service cancelled by litigant
☐   Moved, Left no forwarding   ☐ Unable to serve in a timely fashion

**Service Attempts:** Service was attempted on:  ( ) _____ ( ) _____ ( ) _____

DATE   TIME          DATE   TIME          DATE   TIME

( ) _____ ( ) _____ ( ) _____ ( ) _____

DATE   TIME          DATE   TIME          DATE   TIME          DATE   TIME

**Description:**    ☐ Male        ☒ White Skin   ☐ Black Hair   ☐ White Hair   ☐ 14-20 Yrs.   ☐ Under 5'    ☐ Under 100 Lbs.
            ☒ Female     ☐ Black Skin   ☒ Brown Hair   ☐ Balding     ☐ 21-35 Yrs.   ☐ 5'-5'3"    ☐ 100-130 Lbs.
                        ☐ Brown Skin   ☐ Blond Hair                 ☒ 36-50 Yrs.   ☒ 5'4"-5'8"  ☒ 131-160 Lbs.
            ☐ Glasses    ☐ Yellow Skin  ☐ Gray Hair    ☐ Mustache    ☐ 51-65 Yrs.   ☐ 5'9"-6'    ☐ 161-200 Lbs.
                        ☐ Red Skin     ☐ Red Hair     ☐ Beard       ☐ Over 65 Yrs. ☐ Over 6'    ☐ Over 200 Lbs.

OTHER IDENTIFYING FEATURES: _____

State of Illinois  County of Cook

Subscribed and sworn to before me
A notary public, this _29_ day of _December_, 20_10_

SERVED BY

LASALLE PROCESS SERVERS
ILLINOIS PRIVATE DETECTIVE LICENSE# 117-001432

Notary Public

OFFICIAL SEAL
ANDREW RAPHAEL
NOTARY PUBLIC, STATE OF ILLINOIS
MY COMMISSION EXPIRES 11-17-2011

**CHARTER MEMBER NATIONAL ASSOCIATION OF PROFESSIONAL PROCESS SERVERS**

IN THE CIRCUIT COURT FOR THE FIFTEENTH JUDICIAL CIRCUIT
IN AND FOR PALM BEACH COUNTY, FLORIDA
CIVIL DIVISION

JASON JOVINE, individually and
on behalf of all others similarly situated,

     Plaintiff,

vs.

ABBOTT LABORATORIES, INC., a
Delaware corporation and ABBOTT
LABORATORIES, an Illinois corporation,

     Defendants.

_____/

**Case No.** _____

**CLASS REPRESENTATION**

## SUMMONS

THE STATE OF FLORIDA:

To Each Sheriff of the State:

     YOU ARE COMMANDED to serve this summons and a copy of the complaint

or petition in this action on defendant -

          *d/b/a Abbott Nutrition*

     Abbott Laboratories, an Illinois corporation
     c/o Laura J. Schumacher, as Registered Agent
     100 Abbott Park Road
     Abbott Park, Illinois 60064

     Each defendant is required to serve written defenses to the complaint or

petition on David P. Healy, Esq., whose address is 2846-B Remington Green Circle,

Tallahassee, Florida 32308, within 20 days after service of this summons on that

defendant, exclusive of the day of service and to file the original of the defenses with the clerk of this court either before service on plaintiff's attorney or immediately thereafter.  If a defendant fails to do so, a default will be entered against that defendant for the relief demanded in the complaint or petition.

DATED on December ____, 2010.

DEC 03 2010

SHARON R. BOCK
Clerk & Comptroller
P.O. Box 4667
West Palm Beach, Florida
33402-4667

Sharon R. Bock
As Clerk of the Court

As Deputy Clerk
NIKECIA ARMSTRONG

IN THE CIRCUIT COURT OF THE
FIFTEENTH JUDICIAL CIRCUIT IN
AND FOR PALM BEACH COUNTY,
FLORIDA

CASE NO: 50-2010-CA-029178 AO

JASON JOVINE, individually and on behalf of
all others similarly situated,

       Plaintiff,

vs.

ABBOTT LABORATORIES, INC. d/b/a
ABBOTT SALES, MARKETING and
DISTRIBUTION CO., a Delaware corporation,
and ABBOTT LABORATORIES d/b/a ABBOTT
NUTRITION, an Illinois corporation,

       Defendants.

_____/



## NOTICE OF APPEARANCE

Penelope A. Dixon of Carlton Fields, P.A. notices her appearance as counsel on

behalf of Abbott Laboratories, Inc. and Abbott Laboratories, the only defendants in the

above-styled litigation, and requests that all correspondence and pleadings be directed to her.

_____

Penelope A. Dixon
Florida Bar Number 335680
CARLTON FIELDS, P.A.
Corporate Center Three at International Plaza
4221 W. Boy Scout Blvd., Suite 1000 (33607)
Post Office Box 3239
Tampa, Florida 33601
Telephone: (813) 223-7000
Facsimile: (813) 229-4133
Email: egerecke@carltonfields.com
Attorneys for Defendants

18039077.1

## CERTIFICATE OF SERVICE

I CERTIFY that a copy of this notice was mailed this 11th day of January, 2011, to

David P. Healy, 2846-B Remington Green Circle, Tallahassee, FL 32308.

Attorney

2

18039077.1